Exhibit 2: KDOC Institution Responses to Self-Audit and Information Request Memos

# Blackburn Correctional Complex

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | A | **ADA coordinator** | | | | | | |
| Both | 1 | **Who is the designated ADA coordinator?** | | Christy Peach / Back up: Cathi Johnson | C | | | |
| Both | 2 | *Has there been a time (since last audit) when there was no ADA coordinator appointed?* | | No | C | | | |
| Both | 3 | *Is correct ADA coordinator on KyDOC website?* | | Yes | C | | | |
| Both | 4 | **Is ADA coordinator info shared w/ affected inmates?** | | Yes | C | | | |
| Both | 5 | *Was the ADA coordinator information shared with inmates in a timely and appropriate manner? How?* | | The ADA Memo posted in 2016 and is updated as needed. | C | | | |
| Both | 6 | *Are inmates aware of ADA coordinator information?* **(THIS REQUIRES ASKING A SAMPLE)** | | Describe method used to ascertain: Back up Coordinator Cathi Johnson asked Inmate ▮▮▮▮ ▮▮▮▮ if he knew who the ADA Coordinator is. He replied "Ms. Peach". Yes inmates are aware of ADA Coordinator information. | C | | | |
| Both | 7 | *Is the information prominently posted in any housing unit where deaf/HOH inmates are held?* | | The ADA Memo is posted in both dorms | C | | | |
| Both | 8 | **Did the ADA coordinator receive training?** | | Yes | C | | | |
| Both | 9 | *Describe training* | | 2020 - Online Webinar & Mypurpose | | | | NA |
| Both | 10 | *Is training's length/method sufficient to adequately cover information?* | | Yes | C | | | |
| Both | 11 | *Adequate w/r/t federal law? (Online ADA training)* | | Yes | C | | | |
| Both | 12 | *Adequate w/r/t state law?* | | Yes | C | | | |
| Both | 13 | *Adequate w/r/t agreement? (Settlement monitor's powerpoint)* | | Yes | C | | | |
| Both | 14 | **Does ADA coordinator possess familiarity with settlement agreement?** | | Yes | C | | | |
| Both | 15 | **Does ADA coordinator retrieve or receive at least monthly reports on KOMS/medical records of deaf inmates?** | | Yes. The ADA Coordinator and back up receive weekly report from KOMs via email. | C | | | |
| Both | 16 | *Are additional inmates added to the coordinator's tracking list?* | | Additional inmates are added upon arrival at BCC | C | | | |
| Both | 17 | **Has the ADA coordinator assisted appropriately in implementing the settlement?** | | Yes. | C | | | |
| Both | 18 | *Is (s)he available to assist in accommodating deaf inmates?* | | Both the ADA Coordinator and the Backup Coordinator available to assist deaf inmates. | C | | | |
| Both | 19 | *Does (s)he regularly communicate with or check on inmates?* | | Yes. Rounds are made weekly and sometimes daily by the back up coordinator. | C | | | |
| Both | 20 | *Does (s)he ensure Effective Communication for the inmates in those situations?* | | Yes. Deaf/HOH inmates are routinely asked if they are communicating well with staff. | C | | | |
| Both | 21 | *Does (s)he communicate in a timely and effective way with the monitor?* | | Yes. Reports / Questions etc. are emailed in a timely manner. | C | | | |
| Both | 22 | *Does (s)he facilitate inmate communication with the monitor when necessary?* | | Telephone interviews are set up at the monitors earliest convenience. | C | | | |
| Both | B | **Reporting obligations** | | | | | | |
| Both | 1 | **If there was any change in ADA coordinator, was monitor notified?** | | There has not been a change in ADA Coordinator. | C | | | |
| Both | 2 | **Does the ADA coordinator maintain a list of deaf and HOH inmates?** | | The ADA Coordinator maintains a list that is checked weekly for updates with medical during the Treatment Team Meeting | C | | | |
| Both | 3 | *Is the list complete?* | | Yes. It is checked with the report from KOMs to ensure it is complete and accurate. | C | | | |
| Both | 4 | *Has it been shared in a timely manner?* | | The list is emailed to the Unit Staff weekly. | C | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 6 | **Was there a direct threat determination made for jobs, activities, etc.? (Y/N/describe)** | | Yes. It was determined in 2016 and approved by the monitor. Each inmate is reviewed on a case by case basis. | NA | | | |
| Both | 7 | *Was it reported to the monitor?* | | Yes. The monitor approved the direct threat determination memo in 2016. | C | | | |
| Both | 8 | *Was the report complete?* | | Yes. | C | | | |
| Both | 9 | *Was the report timely?* | | Yes. | C | | | |
| Both | 10 | **Did the institution consider any non-auditory alert?** | | Pagers were reviewed again. No other non-auditory alert has been considered. | NA | | | |
| Both | 11 | *If yes, was the monitor notified?* | | Yes the monitor was notified that we continue to review the pager system. | C | | | |
| Both | 12 | *Did the institution consult with the monitor about the non-auditory alert?* | | Yes, prior to the last audit, the monitor was consulted about the pager system. | C | | | |
| Both | 13 | **Adjustment in timing for phones: Communicated?** | | No adjustment in timing for phones has been made. | C | | | |
| Both | C | **Intake/Orientation - Corrections** | | | | | | |
| HOH | 1 | **Hard of hearing inmates** | | | NA | | | |
| HOH | 2 | *Adequate process for knowing if someone HOH is arriving?* | | There is an automatic email generated by KOMs sent to the ADA Coordinator. Also Medical upon intake, emails the ADA Coordinator. | C | | | |
| HOH | 3 | *Describe (The ADA Coordinator should receive automatic notifications.)* | | | NA | | | |
| HOH | 4 | *Effective communications planned/provided? (Describe)* | | All medical staff have been notified and are aware they need to contact the ADA Coordinator. | C | | | |
| Deaf | | **Deaf inmates** | | | NA | | | |
| Deaf | 5 | *Adequate process for knowing if someone deaf is arriving?* | | Yes. There is an automatic email generated by KOMs sent to the ADA Coordinator. Also Medical upon | C | | | No basis for evaluation |
| Deaf | 6 | *Describe* | | | NA | | | |
| Deaf | 7 | *Effective communications planning?* | | they need to contact the ADA Coordinator. | C | | | No basis for evaluation |
| Deaf | 8 | *Effective communication provided?* | | Yes | C | | | No basis for evaluation |
| Deaf | 9 | *Describe* | | Upon intake, the medical department assesses each inmate. When the determination is made that he is Deaf/HOH, the medical department staff emails the ADA Coordinator with findings. The ADA Assessment is the completed by the ADA Coordinator. The following week the inmate meets with the ADA Coordinator and a member of the medical staff following the Treatment Team Meeting. | NA | | | No basis for evaluation |
| Deaf | 10 | **Use of VRI interpreter when needed?** | | The VRI interpreter has not been needed. (None of BCC inmates are Deaf. None of BCC HOH inmates know sign language.) The equipment is installed and in working order. | C | | | No basis for evaluation |
| Deaf | 11 | **Use of in-person interpreter when needed?** | | The in person interpreter has not been needed. (None of BCC inmates are Deaf. None of BCC inmates know sign language.) In person interpreter service agreement has been established. | C | | | No basis for evaluation |
| Both | | **Orientation videos** | | | NA | | | |
| Both | 12 | *Captioned?* | | The orientation for BCC is done by a staff member talking with a powerpoint presentation to include text and pictures. | C | | | |
| Both | 13 | *Shown in a quiet space?* | | Yes Orientation is held either in the multipurpose room of the chapel or in the UA's office for "one on one". | C | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 14 | *Amplification if needed?* | | No amplification has been needed. | C | | | |
| Both | 15 | *Accommodation for deaf/HOH inmates who are not literate? (Describe)* | | Yes Orientation/ handbook/ rules and anything else written is being read to the inmate in a office setting where all background noise has been held to a minimum by staff members or education staff as needed. | C | | | |
| Both | D | **Medical care: intake, care more generally, audiology services** | | | | | | |
| Both | | **Effective Communication during general medical intake, and during medical care more generally:** | | Yes | NA | | | |
| Both | 1 | *Is there effective communications planning?* | | Yes. When verbal communication fails, BCC Medical Staff try written. If that fails, staff will call the Deaf Services Unlimited for assistance. | | | | |
| Both | 2 | *Does medical staff ask inmates who have difficulty hearing if interpretation is needed?* | | Yes | C | | | |
| Both | 3 | *Are pocket amplifiers on hand at medical office?* | | Yes | C | | | |
| Both | 4 | *Are staff aware of, and use, effective communications techniques?* | | Yes. BCC Medical Staff have been trained to effectively communicate with Deaf/HOH inmates. | C | | | |
| Both | | **Notice to medical staff:** | | | NA | | | |
| Both | 5 | *Do medical staff know deaf or HOH status? How?* | | Yes. There is a flag that indicates ADA in KOMS where charting is now done. | C | | | |
| Both | 6 | *Medical file identifies individuals as deaf/HOH on cover and within the file?* | | Yes. The main header contains ADA flag. | C | | | |
| Deaf | 7 | **Off-site medical: Provision of appropriate accommodations.** | | Yes | NA | | | |
| Deaf | 8 | *Knowledgeable about obligation to alert off-site providers of need for interpretation?* | | When scheduling appointments, BCC Medical Staff notify off site providers of interpretation needs. | C | | | No basis for evaluation |
| Deaf | 9 | *Procedure in place to ensure notification?* | | Yes, when scheduling appointments, BCC Medical Staff notify off site providers of interpretation needs. If it is an emergency medical trip, BCC Medical Staff notifies ER by phone. | C | | | No basis for evaluation |
| Deaf | 10 | *Has there ever been a notification to provider?* | | No. BCC currently has no deaf/HOH inmates who rely on sign language for communication | NA | | | |
| Deaf | 11 | *Adequate notice?* | | N/A | C | | | No basis for evaluation |
| Deaf | 12 | *Outside providers offering effective communication to inmates who sign?* | | N/A | C | | | No basis for evaluation |
| Deaf | 13 | *How?* | | Describe: N/A | NA | | | |
| Both | | **Hearing screening/medical intake:** | | | NA | | | |
| Both | 14 | *Performed for all new inmates?* | | Yes. | C | | | |
| Both | 15 | *Within first 3 days at institution?* | | New intake are seen within 4-6 hours of arrival at the institution. | C | | | |
| Both | 16 | *Approved screening form? (need to review)* | | Yes. BCC Medical staff use the Well path Regional screening form. | C | | | |
| Both | 17 | *Asks about functionality of current hearing aid?* | | Yes. Inmates are asked If hearing aid is working and if they are having issues with them. | C | | | |
| Both | 18 | *Hearing questions come at start of medical intake?* | | Yes. | C | | | |
| Both | 19 | *How? Do inmates fill out the form or is it administered by staff?* | | Administered by staff. Questions are asked verbally. | NA | | | |
| Both | 20 | *Which staff is responsible? (best practice is medical)* | | Medical | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit Item questions/concerns (note here if a problem) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 21 | Conducted with awareness of possible low literacy? | | Yes. Questions are asked verbally. | C | | | |
| Both | 22 | Accommodations for low literacy? Describe. | | Describe: BCC Medical Staff will contact the Deaf Services Unlimited for assistance. | C | | | |
| Both | 23 | Medical history includes hearing questions? | | Yes. | C | | | |
| Both | | Other methods of access: | | | NA | | | |
| Both | 24 | Do annual/routine physicals include hearing screening? | | Yes | C | | | |
| Both | 25 | Staff/ADA Coordinator can refer for screening? | | Yes. All staff members can refer inmates for a screening. | C | | | |
| Both | 26 | Inmate can obtain screening on request? | | Yes. Inmates who make a request will be seen by the provider to address issues and concerns. | C | | | |
| Both | 27 | If screening indicated problem (1+ "yes" answers), is there further assessment? | | Yes. Inmate are then referred to provider for further evaluation. | C | | | |
| Both | 28 | Adequate determination of need for designation/ audiology services? How? | | The provider screening determines if audicus is needed. Then the audicus is read by Audiologist. Results come back to the provider and approved by the medical director. | C | | | |
| Both | 29 | Is further assessment timely (within several days)? | | Yes. | C | | | |
| Both | 30 | Separate determination of whether inmate are deaf or HOH, apart from audiology services decision? | | Yes. Accommodations for HOH if audicus is passed and person continues having difficulty hearing. | C | | | |
| Both | | After assessment, does medical: | | | NA | | | |
| Both | 31 | Note deaf or HOH status in ECW as alert? | | Yes. However, ECW is not used currently. It is noted under the special needs section in KOMs. | C | | | |
| Both | 32 | Is the notice immediately obvious in electronic file? | | Yes. An ADA email is activated to the ADA Coordinator and Medical Staff | C | | | |
| Both | 33 | Notify ADA coordinator? | | Yes. Alert email is automated. | C | | | |
| Both | 34 | Is notification prompt? | | Yes. | C | | | |
| HOH | | Audiology services/processes (See also Audiology Checklist) | | | NA | | | |
| HOH | 35 | Audiology services offered when needed? | | Yes. After inmates answer yes to one or more questions on the hearing questionnaire or sick call, inmates are referred for an audiology test. | C | | | |
| HOH | 36 | Timely? (60 days if no obstacles) | | Yes | C | | | |
| HOH | 37 | Amplifier offered while waiting for hearing aid? | | Yes | C | | | |
| HOH | 38 | Adequate addressing of obstacles to services | | Obstacles have been addressed and resolved. More staff members have been trained to administer Audicus. | C | | | |
| HOH | 39 | Hearing aid provided when medically appropriate? | | Yes. | C | | | |
| HOH | | Adequate progress tracking? Should include: | | | NA | | | |
| HOH | 40 | initial request/questionnaire? | | Yes. Questionnaires are documented in the inmates chart on KOMs. | C | | | |
| HOH | 41 | each relevant medical visit? | | Yes. Each medical visit is documented in the inmates chart on KOMs. | C | | | |
| HOH | 42 | any audiology visit? | | Yes. Audiology visit is documented in the inmates chart on KOMs and added to the audiology progress spreadsheet by Medical Staff. | C | | | |
| HOH | 43 | hearing aid provision? | | Yes. Hearing aids are tracked on the audiology progress spreadsheet by Medical Staff and the ADA Coordinator. | C | | | |
| HOH | 44 | Audiology progress chart updated every 1-2 weeks? | | Yes. Medical Staff and the ADA Coordinator meet once per week to discuss audiology progress. | C | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| HOH | 45 | *Shared with ADA Coordinator?* | | Yes. Medical Staff and the ADA Coordinator meet once per week to discuss audiology progress. | C | | | |
| HOH | 46 | *Shared with monitor when requested* | | Yes. Spreadsheet is sent to the monitor as requested. | C | | | |
| | | **Summary** | | | C | | | |
| | 47 | When nothing unusual happens, how many off-site trips does it take for an inmate to receive a hearing aid? Describe. | | There are no off site visits to receive a hearing aid. There are four on site visits. The initial visit with the nurse, second visit with provider who orders the audicus test. Third visit audicus is completed. Fourth visit to follow up with provider and to order hearing aids. | | | | NA |
| | 48 | In the past year, how many individuals have had to wait more than sixty days to receive a hearing aid? | | None | | | | NA |
| | 49 | What is the cause of the delay? | | N/A | | | | NA |
| | 50 | What steps is your institution taking (or has it taken) to improve this process? | | Medical Staff and ADA Coordinator meet once per week to discuss all existing and new intake status. | | | | NA |
| HOH | | **Co-pay and availability issues:** | | | | | | NA |
| HOH | 47 | *Charged only once -- not again for follow-ups* | | Yes. BCC inmates are not charged for follow-ups. | C | | | |
| HOH | | **Hearing aid batteries** | | | | | | NA |
| HOH | 48 | *Available for free?* | | Yes. | C | | | |
| HOH | 49 | *In sufficient numbers?* | | Yes. | C | | | |
| HOH | 50 | *7 days/week?* | | Yes. Nursing Staff is available 7 days/week. | C | | | |
| HOH | 51 | *regardless of housing?* | | There is no restriction on housing. | C | | | |
| Both | E | **Information provided inmates** | | | | | | |
| Both | 1 | **Provided at intake/orientation? (Describe)** | | After intake and medical assessment, before orientation the ADA Assessment is completed where the recommended ADA Handout is given to the inmate. | C | | | |
| Both | 2 | *Inmate handbook adequately refers to non-discrimination and ADA services?* | | The inmate handbook contains the recommended non-discrimination and ADA Services wording. | C | | | |
| Both | | *Brochure?  Items to include:* | | | | | | NA |
| Both | 3 | *Non-discrimination obligation* | | Yes Page 2 | C | | | |
| Both | 4 | *Effective communication obligation* | | Yes Page 2 | C | | | |
| Both | 5 | *Auxiliary aids and services available* | | Yes Page 5 | C | | | |
| Both | 6 | *How to obtain, request, and use all aids/services (including hearing aids, and batteries)* | | Yes Page 4 | C | | | |
| Both | 7 | *Communication equipment available, and how to use* | | Yes Page 7-14 | C | | | |
| Both | 8 | *ADA coordinator and how to reach* | | Yes Page 14 | C | | | |
| Both | | *Other items:* | | | | | | NA |
| Both | 9 | *Institution schedule of interpreters* | | None of BCC HOH inmates know sign language. In person interpreter service agreement has been established. | C | | | |
| Both | 10 | *Request for Accommodations/ Communications Assistance* | | Forms are available thru the CO / CTO / Library / ADA Coordinator. | C | | | |
| Both | 11 | *Medical Request form includes request for accommodations* | | Yes. Sick Call Slip has yes/no checkbox for accommodations | C | | | |
| Both | 12 | *Job application form includes request for accommodations* | | All job applications are done in person only. All Staff have been trained to ask for accommodations prior to discussing job applications. | C | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 13 | Waiver forms | | Forms are available thru the CO / CTO / Library / ADA Coordinator. | C | | | |
| Both | 14 | Classification form includes request for accommodations | | All classification forms are done in person only. All Staff have been trained to ask for accommodations prior to discussing classification. | C | | | |
| Both | 15 | Discipline form includes request for accommodations | | All Discipline are done in person only. All Staff have been trained to ask for accommodations prior to discussing discipline. | C | | | |
| Both | 16 | SAP and other programming form includes request for accommodation | | BCC uses state issued SAP forms which includes request for accommodations | C | | | |
| Both | 17 | NA/AA form includes request for accommodation | | All program/club including but not limited to NA/AA applications are done in person only. All Staff have been trained to ask for accommodations prior to discussing program/club applications. | C | | | |
| Both | 18 | Settlement summary, settlement, and brochure available in law library? (Need to check) | | brochure are available in the law library. Confirmed by the Liberian. | C | | | |
| Both | | Do request forms: | | | NA | | | |
| Both | 19 | list available services comprehensively? | | Yes. BCC uses the monitor recommended request form which list available services comprehensively. | C | | | |
| Both | 20 | clearly explain services and aids (what they are and when they are available? | | Yes. BCC uses the monitor recommended request form clearly explains services and aids. | C | | | |
| Both | 21 | clearly explain how to request services/aids? | | Yes. BCC uses the monitor recommended request form that clearly explain how to request services/aids. | C | | | |
| Both | 22 | expressly ask about preferred mode of communication/needed services and why they are useful? | | Yes. BCC uses the monitor recommended request form that ask about preferred mode of communication/needed services and usefulness. | C | | | |
| Both | 23 | explain which items are free? | | Yes. BCC uses the monitor recommended request form include which items are free. | C | | | |
| Both | 24 | encompass religious and volunteer-provided programming? | | Yes. BCC uses the monitor recommended request form encompassing religious and volunteer provided programming. | C | | | |
| Both | | Effective communication of these resources: | | | NA | | | |
| Both | 25 | Are the materials in language accessible to each inmate? | | Yes | C | | | |
| Both | 26 | Is this information provided with effective communication? | | Yes - Information is provided both written and verbal. | C | | | |
| Both | 27 | Can inmates request and receive a meaningful opportunity to meet with a KDOC staff member and interpreter to ask questions about the materials? | | None of BCC HOH inmates know sign language. In person interpreter service agreement has been established. Plan is in place to provide opportunity to meet with a KYDOC staff member and interpreter as/when needed. | | | | No basis for evaluation. |
| Both | | Effective communication re. programming | | | NA | | | |
| Both | 28 | When deaf/ HOH inmate discusses enrollment in/application for a program with staff, is effective communication provided? | | Yes. UA/CTO (Program Staff) are trained to provide effective communication while discussing enrollment with inmates. | C | | | |
| Both | 29 | are potential accommodations covered in the discussion? | | Yes. | C | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | | **Effective communication re. programming** | | | NA | | | |
| Both | 30 | *When deaf/ HOH inmate discusses enrollment in/application in education with staff, is effective communication provided?* | | Yes. Education Staff are trained to provide effective communication while discussing education enrollment with inmates. | C | | | |
| Both | 31 | *are potential accommodations covered in the discussion?* | | Yes. | C | | | |
| Both | F | **Notice re. deaf/HOH inmates** | | | | | | |
| Both | 1 | **Notice posted at entrance to institution?** | | Yes | C | | | |
| Both | 2 | *Include picture of ID card and other official indicator?* | | Yes | C | | | |
| Both | 3 | **Notice posted outside housing units?** | | Yes | C | | | |
| Both | 4 | *Include picture of ID card and other official indicator?* | | Yes | C | | | |
| Both | 5 | **Cell/bed cards** | | | NA | | | |
| Both | 6 | *Staff aware of corresponding need to alert?* | | Yes | C | | | |
| Both | 7 | *Clear process to obtain? Describe* | | UA/CTO/CO's are aware to contact the ADA Coordinator. A Bed Card will be emailed/printed immediately. | C | | | |
| Both | 8 | *Each inmate has one if not waived?* | | Yes. This is checked weekly. | C | | | |
| Both | 9 | *Provided timely?* | | Yes | C | | | |
| Both | 10 | *Replacements provided when needed?* | | Yes. This is checked weekly. | C | | | |
| Both | | **KOMS alert?** | | | NA | | | |
| Both | 11 | *Staff aware of use of KOMS* | | Yes. This is checked weekly. | C | | | |
| Both | 12 | *Working process to get new inmate alerts added? (Describe)* | | New intakes and newly diagnosed Deaf/HOH inmates are checked for ADA precaution in KOMs | C | | | |
| Both | 13 | *Present for each deaf/HOH inmate? (Need to check)* | | Yes. This is checked weekly. | C | | | |
| Both | 14 | *Appropriately obvious* | | Yes. | C | | | |
| Both | 15 | *Updated timely* | | Yes. This is checked weekly. | C | | | |
| Both | | **Individual ID cards** | | | NA | | | |
| Both | 16 | *Staff aware of meaning?* | | Yes. All BCC Staff Members are trained on ADA ID cards during in-service | C | | | |
| Both | 17 | *Clear? (avoids unclear language/abbreviations?)* | | Yes. | C | | | |
| Both | 18 | *Provided to all deaf/HOH if not waived?* | | Yes | C | | | |
| Both | 19 | *Provided timely?* | | Yes | C | | | |
| Both | 20 | *Can the inmate carry the ID at all times?* | | Yes | C | | | |
| Both | 21 | *Prompt replacements provided?* | | Yes | C | | | |
| Both | 22 | **Can ID card be taken away for some purpose?** | | No | C | | | |
| Both | 23 | *If yes, what is the substitute official indicator?* | | N/A | C | | | |
| Both | 24 | **Has any inmate signed ID Waiver?** | | | NA | | | |
| Both | 25 | *If yes, is the waiver kept in inmate's file?* | | Yes. | C | | | |
| Both | 26 | *Has any inmate who signed a waiver later requested ID?* | | Yes. Inmate requested HOH ID during the phone interview to the Settlement Assistant (not the ADA Coordinator) | C | | | |
| Both | 27 | *If yes, was an ID provided?* | | Yes, once the ADA Coordinator was made aware of the request. The inmate was given an ADA ID card. | C | | | |
| Both | G | **Auxiliary Aids & Services Assessment** | | | | | | |
| Both | | **Identification to ADA Coordinator** | | | NA | | | |
| Both | 1 | *Does the ADA coordinator receive timely notification upon intake of each deaf/hoh inmate?* | | Yes. The ADA Coordinator receives an email prior to the transfer. | C | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 2 | *Does the ADA coordinator receive timely notification of other deaf/hoh inmates?* | | Yes. BCC Medical Department emails and calls ADA Coordinator upon diagnosis. | C | | | |
| Both | 3 | **Does the ADA coordinator conduct an Auxiliary Aids and Services Assessment with every arriving or newly identified deaf/hoh inmate?** | | Yes. ADA Assessments are conducted within 72 hours of arrival at BCC | C | | | |
| Both | 4 | *At this meeting, are each inmate's available methods of communication expressly ascertained and documented?* | | Yes. It is documented on the Assessment form | C | | | |
| Both | 5 | *At this meeting, does the ADA coordinator inform each inmate about available auxiliary aids and services?* | | Yes. Each inmate is given the recommended handout and explained each aid/service. | C | | | |
| Both | 6 | *Are the auxiliary aids/services request forms explained?* | | Yes, aids and services are explained. | C | | | |
| Both | 7 | *Is appropriate communication used during this meeting? (oral and written; VRI; or visual descriptions )* | | Yes, verbal and visual communication is used during this meeting. | C | | | |
| Both | | **Other assessments** | | | NA | | | |
| Both | 8 | *For all deaf/hoh inmates who didn't receive an assessment on intake, has one been done?* | | Yes. All inmates who didn't receive an assessment on intake have had assessments done. | C | | | |
| Both | 9 | *Are Auxiliary Aids assessments updated every year?* | | Yes. | C | | | |
| Both | H | **Particular Auxiliary Aids & Services Provided** | | | | | | |
| Both | 1 | *On-person ID cards* | | Yes. | C | | | |
| Both | 2 | *Cell cards* | | BCC is an open bay housing concept. (no individual cells) | C | | | |
| Both | 3 | *Bed shaker* | | Yes. All bed shakers are currently in use. | C | | | |
| Both | 4 | *In-person alerts* | | yes. In-person alerts are made by the Dorm Officer | C | | | |
| Both | 5 | *Pager* | | No. Pagers do not have enough range to work at BCC. This has been reported to the settlement monitor. | C | | | |
| HOH | 6 | *Phone volume adjust setting (available in each location where phones are available?)* | | Yes. This has been confirmed with the IT department. | C | | | |
| HOH | 7 | *Amplifier for phone* | | Yes | C | | | |
| Both | 8 | *Consideration of specific housing assignment to minimize communication difficulties?* | | Yes | C | | | |
| Both | 9 | *Other amplification* | | Yes | C | | | |
| Both | 10 | *Other (describe)* | | Describe: whole room amplifiers are in use. PA systems are also in use. | NA | | | |
| Both | | **General issues** | | | NA | | | |
| Both | | **Special housing area:** | | | NA | | | |
| Both | 11 | Is there a special housing area for deaf/HOH inmates? (Describe) | | No. All Deaf/HOH inmates live in all dorms on complex. | NA | | | |
| Both | 12 | If there is such an area, what is the benefit from it? (Describe) | | There is not such an area at BCC however, the benefit would be that the Officer could concentrate on that area during an emergency to ensure safety. | NA | | | |
| Both | 13 | If there is such an area, are inmates required to be housed there? (such a requirement is non-compliant). | | There is not such an area at BCC. Inmates can request to be moved and will be considered regardless of ADA status. | C | | | |
| Both | 14 | If there is such an area, and an inmate chooses not to live there, are accommodations etc. still fully available to the inmate? Describe any restrictions. | | There is not such an area at BCC. All ADA services/accommodations are fully available to all ADA inmates. | C | | | |
| Both | 15 | *In determining auxiliary aids/services to provide, is primary consideration given to inmate request?* | | *Yes. If an ADA inmate requests an aid/service it is granted.* | C | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 16 | If any inmate filled out a Request for Auxiliary Aids and Services form after not being found deaf or HOH, signing a waiver, or not requesting aids/services, were accommodations provided? | | If a NON-ADA inmate requested aids/services and does not have an ADA diagnosis, he will not be granted aids/services. If an ADA inmate has signed a waiver or hasn't previously requested, yes aids/services would be provided. | C | | | |
| Both | 17 | Are waivers of Auxiliary Aids and Services documented in inmate institutional files? | | Yes | C | | | |
| Both | 18 | Are instructions for the use of all auxiliary aids/services shared appropriately with staff? | | Yes - instructions are posted in the dorms. | C | | | |
| Both | 19 | All auxiliary aids/services maintained? | | Yes. Broken aids are replaced with new ones. Batteries are replaced when needed. | C | | | |
| Both | 20 | Have any been out of commission? | | | NA | | | |
| Both | 21 | Describe -- which and for how long? | | | NA | | | |
| Both | 22 | Inmates moving housing or transferred: not separated from hearing aid? | | Inmates are not separated from hearing aid at any time. | C | | | |
| Both | 23 | If (s)he has been, is replacement provided? | | N/A | C | | | |
| Both | 24 | Promptly? | | N/A | C | | | |
| Both | 25 | Has there been a direct threat determination? | | Yes | NA | | | |
| Both | 26 | Describe | | The following outside details have been approved by the settlement monitor as a direct threat and are determined on a case by case basis: Beautification, Road and KCI Move Crews due to heavy traffic. | NA | | | |
| | 27 | Appropriately individuated (must consider specific degree of impairment and specific dangers posed) | | Yes. Each inmate that applies for these crews are considered on a case by case basis by the ADA Coordinator and the Outside Detail Supervisor. | C | | | |
| Both | 28 | Appropriately reported to monitor? | | Yes. The Monitor is aware. | C | | | |
| Both | 30 | Are classes in sign language provided? | | BCC currently has no deaf inmates who rely on sign language for communication however, a plan is in place to provide an in person interpreter for classes if needed. | C | | | No basis for evaluation |
| Both | 31 | deaf inmates given notice? | | Inmates would be notified if an interpreter was needed. | C | | | No basis for evaluation |
| Both | 32 | priority given to deaf inmates? | | Yes priority would be given to deaf inmates if an in person interpreter was needed. | C | | | No basis for evaluation |
| Both | I | Interpretation in general | | | | | | |
| Deaf | | Qualified interpretation services available: | | | NA | | | |
| Deaf | 1 | Is the process for using VRI/in-person interpretation communicated to inmates? | | Yes, during the assessment meeting. | C | | | No basis for evaluation |
| Deaf | 2 | covers all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | | None have been needed or requested. BCC currently has no deaf inmates who rely on sign language for communication | C | | | No basis for evaluation |
| Deaf | 3 | Does the request form clearly encompass religious and other volunteer-provided programming? | | Yes. BCC uses the recommended request form. | C | | | No basis for evaluation |
| Deaf | 4 | Effective process for choosing qualified interpretation method? | | Yes. | C | | | No basis for evaluation |
| Deaf | 5 | primary consideration given inmates' preferences? | | yes. | C | | | No basis for evaluation |
| Deaf | | Standing arrangement with providers? | | | NA | | | |
| Deaf | 6 | In-person? | | Yes | C | | | No basis for evaluation |
| Deaf | 7 | VRI? | | Yes | C | | | No basis for evaluation |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | | **Is VRI availability:** | | | NA | | | |
| Deaf | 8 | *flexible (regarding requests and usage)?* | | Yes | C | | | No basis for evaluation |
| Deaf | 9 | *after hours when needed (not allowing for 48 hours of notice)?* | | Yes | C | | | No basis for evaluation |
| Deaf | 10 | *on weekends when needed (not allowing for 48 hours of notice)?* | | Yes | C | | | No basis for evaluation |
| Deaf | 11 | *during emergencies (including medical emergencies) when needed (not allowing for 48 hours of notice)?* | | Yes | C | | | No basis for evaluation |
| Deaf | 12 | *Appropriate preparations made for use in RHU? Describe* | | BCC does not have RHU. | C | | | No basis for evaluation |
| Deaf | | **VRI laptop functional?** | | Describe: The VRI laptop is checked for functionality weekly. | NA | | | |
| Deaf | 13 | *In general* | | Yes | C | | | No basis for evaluation |
| Deaf | 14 | *Always checked for sufficient battery power?* | | yes. The VRI is charged at all times. | C | | | No basis for evaluation |
| Deaf | 15 | *Routine software updates?* | | Yes. The IT department regularly updates VRI laptop. | C | | | No basis for evaluation |
| Deaf | | **VRI laptop has necessary items with it?** | | Describe: | NA | | | |
| Deaf | 16 | *Splitter?* | | Yes | C | | | No basis for evaluation |
| Deaf | 17 | *Instructions?* | | yes. Log Sheet included. | C | | | No basis for evaluation |
| Deaf | 18 | *Long power cord?* | | Yes | C | | | No basis for evaluation |
| Deaf | 19 | *Usable as VRS?* | | Yes | C | | | No basis for evaluation |
| Deaf | 20 | **VRI effectiveness tracked?** | | yes. Log Sheet included. | C | | | No basis for evaluation |
| Deaf | 21 | *How?* | | Log Sheet has a comment section. | C | | | No basis for evaluation |
| Deaf | 22 | *Information used to determine when in-person interpretation should be first recourse?* | | No basis for evaluation. | C | | | No basis for evaluation |
| Deaf | | **Is in-person interpretation available:** | | yes. In person interpreter service agreement has been established. | C | | | No basis for evaluation |
| Deaf | 23 | *When VRI insufficient in programming, medical* | | yes. In person interpreter service agreement has been established. | C | | | No basis for evaluation |
| Deaf | 24 | *Parole?* | | yes. In person interpreter service agreement has been established. | C | | | No basis for evaluation |
| | 25 | *Describe each time in-person interpretation has been offered* | | BCC currently has no deaf inmates who rely on sign language for communication | C | | | No basis for evaluation |
| | 26 | *Describe each time in-person interpretation has been denied.* | | None has been requested or denied. | C | | | No basis for evaluation |
| Deaf | 27 | *Parole board notified of need for interpretation at least 7 days before?* | | None has been requested or denied. | C | | | No basis for evaluation |
| Deaf | 28 | **Has facility relied on another inmate to interpret? (Reliance in non-emergency is non-compliant)** | | No | C | | | No basis for evaluation |
| Deaf | 29 | *Describe* | | N/A | NA | | | |
| Deaf | 30 | *in an emergency? (in which time was of the essence and VRI was unavailable)* | | N/A | C | | | No basis for evaluation |
| Deaf | 31 | **Communication with inmates uses inmate's preferred method?** | | Yes | C | | | No basis for evaluation |
| Deaf | 32 | *Written communication is limited to only simple matters.* | | Yes | C | | | No basis for evaluation |
| Deaf | 33 | *Written communication is not needed when inmate has low literacy* | | Yes | C | | | No basis for evaluation |
| Deaf | | **Qualified interpretation services available:** | | | NA | | | |
| Deaf | 34 | *Does the request form clearly encompass religious and other volunteer-provided programming?* | | Yes | C | | | No basis for evaluation |
| Deaf | 35 | *for all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings)* | | Yes | C | | | No basis for evaluation |
| Deaf | 36 | **Is the process for using VRI communicated to inmates?** | | | NA | | | No basis for evaluation |

Exhibit 2, BCC, p. 10

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | J | **Hand Restraints** | | | | | | |
| Deaf | 1 | *Hand restraints ever used on inmate who signs?* | | No | NA | | | |
| Deaf | 2 | *Used for an appropriate reason? transportation to/from prison? Escort in/out of restrictive housing? Individualized finding of a security threat?* | | N/A. BCC currently has no deaf inmates who rely on sign language for communication | C | | | No basis for evaluation |
| Deaf | 3 | **Security procedure allows use of VRI by inmate who might ordinarily be restrained (in RHU, e.g.)** | | Yes. | C | | | No basis for evaluation |
| Deaf | 4 | *Necessary equipment purchased and installed?* | | Yes. | C | | | No basis for evaluation |
| Deaf | 5 | *Staff aware of the issue* | | Yes. | C | | | No basis for evaluation |
| Deaf | | **Off-site medical care:** | | | NA | | | |
| Deaf | 6 | *two-point hand restraint system used?* | | Available yes. | C | | | No basis for evaluation |
| Deaf | 7 | *restraints removed when necessary for medical communication?* | | Yes. | C | | | No basis for evaluation |
| Both | K | **Non-auditory Alerts** | | | | | | |
| Both | 1 | **Does the prison have non-auditory alerts? (Describe)** | | Describe: Flashing lights and in person notification | NA | | | |
| Both | 2 | *provided to all inmates who need it?* | | Yes | C | | | |
| Both | 3 | *can and does it give alerts in real time?* | | Yes | C | | | |
| Both | 4 | *sufficient to signal fire alarm?* | | Yes | C | | | |
| Both | 5 | *sufficient to signal count alert?* | | Yes | C | | | |
| Both | 6 | *programmed to signal different alerts?* | | Yes | C | | | |
| Both | 7 | *used to notify of prison-wide events?* | | Yes | C | | | |
| Both | 8 | *used to notify deaf or HOH inmates of events specific to them?* | | Yes | C | | | |
| Both | 9 | *Have any requests for medically necessary non-auditory alerts been denied?* | | No | C | | | |
| Both | 10 | **Non-auditory alerts monitored to ensure they are working?** | | Yes | C | | | |
| Both | 11 | *How often?* | | Describe: Monthly | C | | | |
| Both | 12 | *monitored/recorded formally?* | | ADA Coordinator and the Captain do random checks on camera to see that the lights are being flashed at particular times. | C | | | |
| Both | 13 | **Announcement boards** | | Yes - Institutional TV Channel | NA | | | |
| Both | 14 | *used to notify of schedule changes?* | | Yes | C | | | |
| Both | 15 | *used consistently?* | | Yes | C | | | |
| Both | 16 | *in all dormitories?* | | Yes | C | | | |
| Both | 17 | *in gym?* | | Yes | C | | | |
| Both | 18 | *in library?* | | Yes | C | | | |
| Both | 19 | *audited and monitored?* | | Yes | C | | | |
| Both | 20 | **In-person or personal system notification when an inmate misses a page?** | | Yes | C | | | |
| Both | 21 | **Has any inmate missed announcements/alarms/ info only because of disability?** | | No | NA | | | |
| Both | 22 | *Were corrective steps taken to solve the problem in the future?* | | N/A | C | | | |
| Both | 23 | **Sufficient to notify inmates in emergencies?** | | Yes | C | | | |
| Both | 24 | **Plan to evacuate deaf or HOH inmates in emergency?** | | Yes | C | | | |
| Both | 25 | *Does the plan account for how effective communication will be provided?* | | Yes | C | | | |
| Both | L | **Telecommunications** | | | | | | |
| Deaf | | **Videophones:** | | | NA | | | |
| Deaf | 1 | *Installed?* | | Yes | C | | | No basis for evaluation |
| Deaf | 2 | *Allow voice carry-over features?* | | Yes | C | | | No basis for evaluation |
| Deaf | 3 | *Number of days out of service? (Specify)* | | None | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
|  | 4 | Describe any technical difficulties, and efforts to solve them. |  | None - Installation was completed. Equipment is working. BCC currently has no deaf inmates who rely on sign language for communication | NA |  |  |  |
| Deaf | 5 | When out of service, VRS used instead? Or describe other alternative offered |  | BCC currently has no deaf inmates who rely on sign language for communication. If it were needed and out of service. BCC would use the VRI/VRS laptop | C |  |  | No basis for evaluation |
| Deaf | 6 | Describe how inmates are informed of alternatives, when videophone is out of service. |  | Describe: They would be notified on institutional channel and in person. | NA |  |  |  |
| Deaf | 7 | Same times of access as non-deaf inmates? |  | Yes | C |  |  | No basis for evaluation |
| Deaf | 8 | Appropriate location? |  | Yes | C |  |  | No basis for evaluation |
| Deaf | 9 | Escort routinely provided (incl. after hours, weekends, emergency) if necessary? |  | Not needed | C |  |  | No basis for evaluation |
| Deaf | 10 | Time: 2x that for non-deaf inmates? |  | Yes | C |  |  | No basis for evaluation |
| Deaf | 11 | Available same hours as ordinary phones? |  | Yes | C |  |  |  |
| Deaf | 12 | No more permission needed than that for hearing inmates using ordinary phones? |  | Yes | C |  |  | No basis for evaluation |
| Deaf | 13 | Advance request unnecessary? |  | Yes | C |  |  | No basis for evaluation |
| Deaf | 14 | Free? |  | Yes | C |  |  | No basis for evaluation |
| Deaf | 15 | Disciplinary oversight no more intense than regular phone calls? |  | Yes | C |  |  | No basis for evaluation |
|  | 16 | Has any inmate requested access to the videophones and been denied? |  | No | NA |  |  |  |
|  | 17 | Denial appropriate? Explain the circumstances, including the inmate's name, the date, and the reason for the denial. |  | N/A. BCC currently has no deaf inmates who rely on sign language for communication | C |  |  | NA |
| Both |  | TTY: |  |  |  |  |  |  |
| Both | 18 | Installed? |  | Yes | C |  |  |  |
| Both | 19 | Protocol for how to access TTY known to inmates and staff? |  | Yes | C |  |  |  |
|  | 20 | Easy-to-understand, institution specific instructions made available WITH TTY? |  | Yes | C |  |  |  |
| Both | 21 | Function -- days out of service? (Specify) |  | None. Equipment installed and working properly. BCC currently has no deaf inmates who rely on TTY for telephone communication | NA |  |  |  |
| Both | 22 | Access -- appropriate hours, days? |  | Yes | C |  |  |  |
| Both | 23 | location substantially as accessible as conventional telephones for non-deaf inmates? |  | Yes | C |  |  |  |
| Both | 24 | hard of hearing inmates allowed to access? |  | Yes | C |  |  |  |
| Both | 25 | Permission needed? |  | No | C |  |  |  |
| Both | 26 | Has any request to use the TTY been denied? (Describe) |  | No | NA |  |  |  |
| Both | 27 | Time: 3x that for non-deaf inmates? |  | Yes | C |  |  |  |
| Both | 28 | Money charged appropriate? (Describe) |  | N/A. BCC currently has no deaf inmates who rely on sign language for communication | C |  |  |  |
| Both | 29 | Annual test ok? (List when most recently) |  | Describe: Yes. A staff member from the business office whom has never used a TTY was able to make a call. 2020 | C |  |  |  |
| Both | 30 | Can access publicly available relay service phone numbers? |  | Yes | C |  |  |  |
| Both | 31 | Has KDOC determined that time usage permissions for videophones and TTY is less than equitable? |  | No | NA |  |  |  |
| Both | 32 | If yes, how was ratio adjusted? |  | N/A | C |  |  |  |
| Both | 33 | If yes, was determination (including reasoning, evidence, etc.) documented? |  | N/A | C |  |  |  |

| Deaf/HOH or both? | # | Issue/Question | Audit Item questions/concerns (note here if a problem | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 34 | Was monitor notified? | | N/A | C | | | |
| Both | 35 | Was reasoning explained to monitor? | | N/A | C | | | |
| Deaf | | **VRS via laptop** | | | NA | | | |
| Deaf | 36 | Available? | | Yes | C | | | No basis for evaluation |
| Deaf | 37 | Known to relevant staff? (In RHU) | | Yes | C | | | No basis for evaluation |
| Deaf | 38 | Used when appropriate? | | Yes | C | | | No basis for evaluation |
| Both | | **Phones** | | | NA | | | |
| Both | 39 | Amplification in every group of phones? | | Yes | C | | | |
| Both | 40 | Portable amplifiers available to inmates who need them? | | Yes | C | | | |
| Both | | **CapTel** | | | NA | | | |
| Both | 41 | If so, installed and working? | | Yes, equipment was installed and working properly | NA | | | |
| Both | 42 | Appropriate for any particular inmate? | | List names: N/A. BCC currently has no deaf/HOH inmates who rely on Captel for telephone communication | NA | | | |
| Both | 43 | Request by any inmate denied? | | No | NA | | | |
| Both | | **TV/Movies** | | | NA | | | |
| Both | 44 | Is captioning available? | | Yes | C | | | |
| Both | 45 | Is captioning used? | | Yes | C | | | |
| Both | 46 | Is the captioning checked regularly? | | Yes | C | | | |
| Both | 47 | Are the checks of the captioning logged? | | Yes | C | | | |
| Both | 48 | Recreational movies: Captioning turned on regularly (Describe) | | Movies are played on a separate institutional channel weekly. Staff member responsible for movies reports to the ADA Coordinator that captioning is in fact turned on. | C | | | |
| Both | 49 | Are inmates allowed to purchase tvs w/ captioning? | | Yes | C | | | |
| Both | 50 | Amplification method? (Describe) | | Describe: Pocket talkers/ whole room amplifiers are available as needed. | NA | | | |
| Both | 52 | All technology/ equipment in good working order? (Describe problems) | | Yes | C | | | |
| Both | 53 | Access to communication services for deaf inmates in segregated housing equivalent to non-deaf inmates of same status? | | Yes | C | | | |
| Both | 54 | Does KDOC monitor communications of deaf or HOH inmates only to the same extent and with the same discretion as non-deaf inmates? | | Yes | C | | | |
| Both | M | **Miscellaneous Devices** | | | | | | |
| Both | 1 | Devices available? (Describe) | | Describe in detail | NA | | | |
| Both | 2 | devices in commissary list? | | Vibrating Watches | C | | | |
| Both | 3 | possibility to request other devices from ADA coordinator? | | Yes | C | | | |
| Both | 4 | facilitation of purchase? | | Yes | C | | | |
| Both | 5 | Purchase of any non-medically necessary device denied? (Describe) | | No | NA | | | |
| Both | 6 | determined on case-by-case basis? | | Yes | C | | | |
| Both | 7 | because security threat? | | N/A | C | | | |
| Both | 8 | monitor notified? | | N/A | C | | | |
| Both | 9 | reasoning explained? | | N/A | C | | | |
| Both | | **ADA coordinator maintains records** | | | NA | | | |
| Both | 10 | of requests? | | Yes | C | | | |
| Both | 11 | of denials? | | Yes | C | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | N | **Disciplinary** | | | | | | |
| Deaf | 1 | **Have any discipline occurred without an interpreter and without an inmate waiver, for which an inmate has been punished?** | | No | C | | | No basis for evaluation |
| Deaf | 2 | *Was a re-hearing granted?* | | N/A | C | | | No basis for evaluation |
| Both | O | **Grievances** | | | | | | |
| Both | 1 | Inmates told they can share grievances with ADA coordinator? | | Yes | C | | | |
| Both | 2 | *If inmates choose to do that, does grievance coordinator forward copy of grievance to ADA coordinator?* | | Yes | C | | | |
| Both | P | **Training** | | | | | | |
| Both | | **Types available** | | | NA | | | |
| Both | 1 | *CBT? (Using approved training?)* | | Yes | C | | | |
| Both | 2 | *Who received? (Describe)* | | ADA Coordinator / Back up ADA Coordinator | NA | | | |
| Both | 3 | *All appropriate staff?* | | Yes | C | | | |
| Both | 4 | *Live training? (Information only)* | | Describe: Yes via Webinar | NA | | | |
| Both | 5 | *Who received? (Describe)* | | Describe: ADA Coordinator / Back ADA Coordinator | NA | | | |
| Both | 6 | *All appropriate staff?* | | Yes | C | | | |
| Both | | **Any additional targeted training on specific needs ?  Please describe in detail** | | No | NA | | | |

USE THIS SHEET FOR ENSURING THAT EACH DEAR/HOH INMATE IS GETTING APPROPRIATE ASSISTANCE

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Access (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | D2/C30 | Yes | N | No | Yes | Yes | N/A | 7/8/2019 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | D2/C12 | Yes | N | No | Yes | Yes | N/A | 1/3/2020 | Granted | Not Requested | Not Requested | Not Requested |
| | | D2/C20 | Yes | N | No | Yes | Yes | N/A | 9/10/2019 | Granted | Not Requested | Not Requested | Not Requested |
| | | ~~MRS~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~8/20/2019~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | ~~KCI Paducah~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~5/24/2018~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | D2/C41 | Yes | N | no | Yes | Yes | N/A | 4/2/2019 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | D2/B40 | YES | N | No | Yes | yes | N/A | | Not Requested | Not Requested | Not Requested | Not Requested |
| | | ~~PROBATION~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~1/24/2019~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | D2/C04 | Yes | N | No | Yes | Yes | N/A | 3/3/2020 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | ~~MRS~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~1/10/2019~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | D2/C06 | Yes | N | No | Yes | Yes | N/A | 4/2/2019 | Granted | Room Amplifier | Not Requested | Not Requested |
| | | D2/D 04 | Yes | N | No | Yes | Yes | N/A | 2/18/2020 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | D1/A 09 | Yes | N | Yes | Yes | Yes | N/A | 8/20/2019 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | ~~PAROLE~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~12/20/2018~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | ~~Parole~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~3/27/2018~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | D2/C028 | Yes | N | Yes | Yes | Yes | N/A | 3/10/2020 | Granted | Not Requested | Not Requested | Not Requested |
| | | D2/C16 | Yes | N | No | Yes | Yes | N/A | 6/17/2020 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | D2/C10 | Yes | N | No | Yes | Yes | N/A | 2/25/2020 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | ~~MRS~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~12/20/2018~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | ~~Closed~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~8/20/2019~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | ~~Parole~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~2/7/2020~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | D2/C14 | Yes | N | No | Yes | Yes | N/A | 1/4/2019 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | ~~Closed~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~11/23/2019~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | D1/A 10 | Yes | N | No | Yes | Yes | N/A | 12/19/2019 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | ~~Taylor CO JAIL~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~8/13/2019~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | D2/C34 | Yes | N | No | Yes | Yes | N/A | 2/25/2020 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | ~~Closed~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~12/20/2018~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | ~~Closed~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~1/28/2020~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | D2/C 23 | Yes | N | No | Yes | Yes | N/A | 1/14/2020 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | D2/C 40 | Yes | N | No | Yes | Yes | N/A | 4/4/2019 | Granted | Not Requested | Not Requested | Not Requested |
| | | ~~PAROLE~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~10/12/2018~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | ~~Closed~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~8/20/2019~~ | ~~Granted~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | D2/C 37 | Yes | N | No | Yes | Yes | N/A | 2/7/2020 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | ~~Closed~~ | ~~no~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~7/24/2019~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | D1/D 6 | Yes | N | No | Yes | Yes | N/A | 2/25/2020 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | ~~McCracken Co~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~11/5/2018~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | ~~MRS~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~12/2/2019~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | ~~MRS~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~2/15/2019~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | D1/C 10 | Yes | N | No | Yes | Yes | N/A | 12/10/2019 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | ~~MRS~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~2/7/2020~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | ~~DISMASS~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~8/20/2019~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | D2/C 32 | Yes | N | Yes | Yes | Yes | N/A | 11/12/2020 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | ~~PAROLE~~ | ~~Yes~~ | ~~N~~ | ~~Yes~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~8/20/2019~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | ~~Parole~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~11/5/2018~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | ~~LSCC~~ | ~~Yes~~ | ~~N~~ | ~~No~~ | ~~Yes~~ | ~~Yes~~ | ~~N/A~~ | ~~2/21/2018~~ | ~~Not Requested~~ | ~~Not Requested~~ | ~~Not Requested~~ | Not Requested |
| | | D1/B 16 | Yes | N | No | Yes | Yes | N/A | 12/23/2019 | Not Requested | Not Requested | Not Requested | Not Requested |
| | | D2/C 26 | Yes | N | No | Yes | Yes | N/A | 12/2/2019 | Not Requested | Room Amplifier | Not Requested | Not Requested |

USE THIS SHEET FOR ENSURING TH

| Name | ID | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this inmate? | Any other auxiliary aid requested?2 | Outcome? |
|---|---|---|---|---|---|---|---|
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Tie Mask | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if needed | None Requested | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Tie Mask | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if needed | None Requested | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if needed | None Requested | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Not Requested | Not Requested | Not Requested | available if | None | |
| | | Granted | Not Requested | Not Requested | available if | None | |

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison:** | Blackburn Correctional Complex | | | | | | | | | | | | |
| **Name of person filling out form:** | Melissa Wetzel | | | | | | | | | | | | |
| **Date:** | 9/18/2020 | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | | 2/24/2017 | 12/21/2017 | 12/1/2017 | 3/28/2017 | 4/9/2018 | 4/7/2017 | 7/26/2018 | 8/10/2018 | 8/28/2018 | 9/28/2018 | 9/28/2018 | 9/4/2018 |
| **2. How hearing problem was first presented to KDOC** | | On intake screening | On intake to DOC | On Intake at RCC | Intake to RCC | Intake to RCC answered yes to more than 3 questions on | Hearing screen | Hearing screen on intake to BCC | Hearing screen on intake to BCC | hearing screen | intake screen | intake screen | intake screen |
| **3. Date of initial hearing screening** | | 2/24/2017 | 12/21/2017 | 12/6/2017 | 4/4/2017 | 4/9/2018 | 4/7/2017 | 6/25/2018 | 8/10/2018 | 8/28/2018 | 9/28/2018 | 9/28/2018 | 9/4/2018 |
| **4. Date of most recent hearing screening** | | 3/22/2018 | 1/22/2018 | | | 5/2/2018 | 7/13/2018 | 7/26/2018 | 8/10/2018 | 8/28/2018 | 9/28/2018 | 9/28/2018 | 10/5/2018 |
| **5. Results of most recent hearing screening** | | pocket talker issued | hearing aid received | Hearing Aid Received | | refer to provider | answered 3 or more yes to hearing screen. | Answered yes to 3 or more hearing screen questions | Answered yes to 3 or more hearing screen questions | refer for further eval | Referred to provider 10/11/2018 | Referred to provider on 10/11/2018 | 10/2/2018 audiogram completed |
| **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | | d | a | A | a | d | a. | d | d | a | d. | a. | a |
| **7.** _For each inmate in_ _status (d) (no hearing aid needed)_, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy. | | patient refuses to go on outside appointment, states that pocket talker works just fine | N/A | N/A | na | Returned from audiologist on 8/10/2018 no need for hearing aids | n/a | No hearing aid recommend by provider. | Patient does not meet criteria for hearing aid | na | Passed audio scope. | na | n/a |
| **8.** _For each inmate who has a hearing aid_, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | | NA | yes | Yes | yes | yes | yes | NA | NA | yes | na | yes | yes |
| **9. Please provide the following information about each medical encounter** from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed) | | pocket talker issued on 3/22/18 | hearing aid received | | | | | | | | | | |
| **Medical Visit 1** - Date | | 3/14/2017 | 1/5/2018 | 12/11/2017 | 4/4/2017 | 5/2/2018 | 7/13/2018 | 7/26/2018 | 10/3/2018 | 10/5/2018 | 10/11/2018 | 10/11/2018 | 10/31/2018 |
| **Medical Visit 1** - Description | | sick call referral for hearing issues to | provider assessment referral | intake exam | physical | Intake to BCC answered yes to more than 3 questions on hearing | hearing screen | Referred to provider for hearing eval | hearing screen | Audicus hearing test | follow up with provider | 10/11/2018 follow up with provider | picked up hearing aid |
| **Medical Visit 1** - Outcome | | audiology consult placed | referral to audiology | audiology consult ordered | audiology consult, order to issue pocket talker, received | answered yes to more than 3 questions on hearing | Patient has working hearing aid | no hearing aid recommended | refer to provider | Referred to Dr. Kemen | patient issued pocket talker | follow up with Dr. Clifford | Picked up hearing aid. |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 2 - Date | 5/25/2017 | 1/22/2018 | 1/8/2018 | 4/18/2017 | 5/4/2018 | 10/9/2018 | 8/14/2018 | 10/5/2018 | 10/17/2018 | | 10/25/2018 | |
| Medical Visit 2 - Description | audiology consult appointment | audiology consult | Audiology Consult | audiology consult | provider referral | Patient signed refusal | hearing eval | jgoff | Review by Dr. Kemen | | follow up with audicus | |
| Medical Visit 2 - Outcome | patient refused to go out on appointment, refusal signed | hearing aid ordered | Patient signed refusal stating his hearing had improved | hearing aids ordered | Otology, Laryngology, Rhinology referral placed, | The patient signed refusal for HOH pass | Ear wax removal, return as needed if | refer to provider | The patient received hearing aid on 11/21/2018 | | completed audicus 11/16/2018 | |
| Medical Visit 3 - Date | 9/19/2017 | 2/8/2018 | 2/2/2018 | 5/3/2018 | 8/10/2018 | 1/14/2019 | 3/11/2019 | 10/17/2018 | 6/14/2019 | | 1/4/2019 | |
| Medical Visit 3 - Description | history and physical | follow up audiology | Transfer to BCC | follow up audiology | hearing evaluated | audiogram | Heather Downs ARNP | provider follow up | Chronic Care | | Audicus retest | |
| Medical Visit 3 - Outcome | patient still refuses to have audiology consult | hearing aid received | patient answered yes to multiple questions on hearing screening question | bilateral hearing aids received | no need for hearing aids | referred for hearing aid | patient referred for Audicus testing | Does not meet criteria for hearing aid. | follow up in 3 months | | refer for audicus review. | |
| Medical Visit 4 - Date | 3/22/2018 | | 2/14/2017 | 8/2/2017 | | 2/8/2019 | 3/14/2019 | 2/7/2020 | | | 4/5/2019 | |
| Medical Visit 4 - Description | chronic care appointment | | provider referral | Intake to BCC | | received hearing aid | Audicus test performed. | Audicus | | | Audicus results | |
| Medical Visit 4 - Outcome | patient requested pocket talker, one given to | | audiology consult placed | answered no to all hearing questions | | | Completed Audicus test | Pending audicus | | | Advised that hearing aid has been ordered. | |
| Medical Visit 5 - Date | 9/12/2019 | | 3/2/2018 | 8/14/2017 | | | 4/1/2019 | 2/24/2020 | | | 4/23/2019 | |
| Medical Visit 5 - Description | Hearing screen | | Audiology consult | sick call-patient states he thinks his hearing aids are broken, pocket talker | | | Qualified for hearing aid | bilateral hearing loss | | | Issue of hearing aid | |
| Medical Visit 5 - Outcome | patient refused | | recommended hearing aids | pocket talker issued, hearing aids sent out | | | Patient does not want hearing aids, signed refusal. | pt. refuses any hearing devices, states he feels safe and can hear | | | Patient issued Hearing aid | |
| Medical Visit 6 - Date | | | 3/23/2018 | 5/16/2018 | | | | | | | | |
| Medical Visit 6 - Description | | | pick up hearing aid | Intake to BCC | | | | | | | | |
| Medical Visit 6 - Outcome | | | Right hearing Aid received at this time | answered "sometimes" to all of questions | | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 7 - Date | | | 3/30/2018 | 5/21/2018 | | | | | | | | |
| Medical Visit 7 - Description | | | Follow Up after receiving hearing aid | provider referral | | | | | | | | |
| Medical Visit 7 - Outcome | | | states the right hearing aid is helpful and no complaints at this time | patients hearing aids sent back out for repairs | | | | | | | | |
| Medical Visit 8 - Date | | | | | | | | | | | | |
| Medical Visit 8 - Description | | | | 5/30/2018 | | | | | | | | |
| Medical Visit 8 - Outcome | | | | Hearing aids returned from being repaired | | | | | | | | |
| ... | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | No | No | No | No | No | No | No | No | No | No | No | No |
| **(a) Start date** | 9/12/2019 | 12/21/2017 | 3/2/2018 | 4/18/2017 | 8/10/2018 | 1/14/2019 | 3/14/2019 | 2/7/2020 | 10/17/2018 | 9/28/2018 | 4/5/2019 | 9/4/2018 |
| **(b) End date** | 9/12/2019 | 2/8/2018 | 3/23/2018 | 5/3/2017 | 8/10/2018 | 2/8/2019 | 4/1/2019 | 2/24/2020 | 11/21/2018 | 10/11/2018 | 4/23/2019 | 10/31/2018 |
| **(c) Days for resolution (End date - start date)** | 0 | 49 | 21 | 15 | 0 | 25 | 18 | 17 | 35 | 13 | 18 | 57 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | Patient refused until 9/12/2019 | | | | Patient does not meet criteria for hearing aid | refused until 1/14/2019 hearing aid received 2/8/19 | Patient Refused hearing aid | patient refuses hearing aid | | | | |
| **Solution to problems revealed in (e)?** | | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prison: | | | | | | | | | | | | |
| Name of person filling out form: | | | | | | | | | | | | |
| Date: | | | | | | | | | | | | |
| | **13** | **14** | **15** | **16** | **17** | **18** | **19** | **20** | **21** | **22** | **23** | **24** |
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 10/25/2018 | 10/25/2018 | 7/19/2018 | 9/8/2017 | 8/13/2018 | 3/21/2019 | 4/5/2019 | 10/3/2019 | 6/3/2019 | 8/7/2019 | 7/16/2019 | 10/27/2019 |
| **2. How hearing problem was first presented to KDOC** | Intake screen | Intake screen | sick call | Intake screen | provider follow up | Intake | hearing screen | hearing screen | intake screen | hearing screen | annual Physical | Intake Screen |
| **3. Date of initial hearing screening** | 11/9/2018 | 10/25/2018 | 7/19/2018 | 9/8/2017 | 7/5/2018 | 3/21/2019 | 4/5/2019 | 10/3/2019 | 6/3/2019 | 8/27/2018 | 7/16/2019 | 10/27/2019 |
| **4. Date of most recent hearing screening** | 11/9/2018 | 10/25/2018 | 7/19/2018 | 12/5/2018 | 1/21/2019 | 3/29/2019 | 6/12/2019 | 10/3/2019 | 6/3/2019 | 8/7/2019 | | 10/28/2019 |
| **5. Results of most recent hearing screening** | 11/9/2018 | 11/8/2018 | Refer for further eval | Referred to provider for further evaluation. | refer for further eval | Hearing aid eval | Referred to provider | Referred to provider | refer to audiogram | passed hearing screen | audiogram recommended | referred for hearing aid |
| **6. Hearing aid status - list which one applies:** <br> **(a)** has hearing aid(s) in working order <br> **(b)** in process of determining whether hearing aids are needed <br> **(c)** in process of obtaining or repairing hearing aids <br> **(d)** no hearing aid is needed | a. | d | a | d. | a | a. | a | a | a | d | a. | a |
| **7. *For each inmate in status (d) (no hearing aid needed)*, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.** | n/a | Does not meet criteria per Dr. Kemen for patient to have hearing aid | na | The patient had refused hearing aids on 9/16/2018 | na | na | na | na | na | did not meet criteria | na | na |
| **8. *For each inmate who has a hearing aid*, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.** | yes | na | yes | na | yes | yes | yes | yes | yes | na | yes | yes |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | yes | | | | | does not meet criteria | | |
| **Medical Visit 1 - Date** | 10/24/2018 | 11/8/2018 | 10/30/2018 | 9/8/2017 | 8/13/2018 | 3/6/2019 | 6/12/2019 | 10/3/2019 | 6/18/2019 | 8/7/2019 | 7/19/2019 | 10/27/2019 |
| **Medical Visit 1 - Description** | 11/9/2018 | follow up with provider | 10/30/2018 provider follow up | Hearing screen | Passed whisper test | Chronic Care | referred to provider | Hearing screen | audio gram | Hearing screen | audio gram | intake screen |
| **Medical Visit 1 - Outcome** | Patient received hearing aid on 11/27/2018 | Referred for hearing test | Referred to audicus. | refer to provider for further eval | Follow if hearing worsens | referred to audicus | audicus | referred to provider | audiogram completed | referred to provider | audiogram completed | referred to provider |

Exhibit 2_BCC p. 20

| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 2 - Date | | 12/6/2018 | 12/21/2018 | 9/16/2017 | 1/21/2019 | 3/29/2019 | 6/25/2019 | 10/14/2019 | 7/2/2019 | 8/16/2019 | 8/28/2019 | 10/28/2019 |
| Medical Visit 2 - Description | | Hearing exam completed | hearing aid ordered | Follow up with provider | Hearing screen | Hearing aid eval | audicus testing | intake HP | audiogram eval | audicus | Hearing aid | audicus |
| Medical Visit 2 - Outcome | | referred to Dr. Kemen | kemen approved | The patient refused hearing aids | Failed hearing screen | Hearing aid approved. | follow up provider | Referred to audiogram | meets criteria for hearing aid | completed | hearing aid issued | refer to provider |
| | | | | | issued pocket talker and set up appointment for audio scope | | | | | | | |
| Medical Visit 3 - Date | | 2/28/2019 | 1/10/2019 | | 2/4/2019 | 5/2/2019 | 8/19/2019 | 10/17/2019 | 7/26/2019 | 8/22/2019 | | 10/29/2019 |
| Medical Visit 3 - Description | | audicus review | hearing aid issued | | audio scope | Intake | ordered hearing aid | audiogram | Hearing aid | Audicus results | | audicus results |
| Medical Visit 3 - Outcome | | Per Dr. Kemen, the patient does not meet criteria for hearing aid | | | referred for audicus | The patient has working hearing aid. | patient has pocket talker | audiogram completed | Hearing aid issued | Pocket talker issued | | order hearing aid |
| Medical Visit 4 - Date | | 5/27/2019 | 1/15/2019 | | 2/5/2019 | | 11/7/2019 | 10/29/2019 | | | | 12/9/2019 |
| Medical Visit 4 - Description | | audicus test | f/u | | Completed audicus | | hearing aid issued | audiogram discussion | | | | hearing aid issued |
| Medical Visit 4 - Outcome | | | hearing aid working well | | referred to Dr. Kemen | | Patient hearing aid in working order. | ordered hearing aid | | | | |
| Medical Visit 5 - Date | | 6/28/2019 | | | 2/13/2019 | | 11/29/2019 | 12/2/20119 | | | | 1/13/2020 |
| Medical Visit 5 - Description | | follow up results | | | hearing aid ordered | | f/u after hearing aid | Hearing aid received | | | | f/u with provider |
| Medical Visit 5 - Outcome | | does not meet criteria | | | | | hearing aid working great | The patient has hearing aid in good working order. | | | | hearing aid working well |
| Medical Visit 6 - Date | | | | | 3/4/2019 | | | | | | | |
| Medical Visit 6 - Description | | | | | hearing aid given | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | | |

Exhibit 2, BCC, p. 21

| | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 7 - Date | | | | | | | | | | | | |
| Medical Visit 7 - Description | | | | | | | | | | | | |
| Medical Visit 7 - Outcome | | | | | | | | | | | | |
| Medical Visit 8 - Date | | | | | | | | | | | | |
| Medical Visit 8 - Description | | | | | | | | | | | | |
| Medical Visit 8 - Outcome | | | | | | | | | | | | |
| ... | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | No | No | No | No | No | No | No | No | No | No | No | No |
| **(a) Start date** | 10/24/2018 | 5/27/2019 | 12/21/2018 | 9/8/2017 | 1/21/2019 | 3/6/2019 | 11/7/2019 | 10/3/2019 | 6/3/2019 | 8/16/2019 | 7/19/2019 | 10/29/2019 |
| **(b) End date** | 11/9/2018 | 6/28/2019 | 1/15/2019 | 9/16/2017 | 3/4/2019 | 5/2/2019 | 11/29/2019 | 10/29/2019 | 7/26/2019 | 8/22/2019 | 8/28/2019 | 12/9/2019 |
| **(c) Days for resolution (End date - start date)** | 16 | 32 | 25 | 8 | 42 | 57 | 22 | 26 | 53 | 6 | 40 | 41 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | Does not meet criteria for hearing aid / refuses all services | | Patient Refused hearing aids | | | | | | Patient does not meet criteria for hearing aids | | |
| **Solution to problems revealed in (e)?** | | | | | | | | | | | | |

| | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 12/16/2019 | 11/12/2019 | 11/29/2018 | 7/24/2019 | 7/3/2019 | 12/4/2019 | 8/6/2019 | 9/12/2018 | 9/4/2019 | 1/20/2020 | 1/8/2020 | 3/31/2020 |
| **2. How hearing problem was first presented to KDOC** | Hearing screen | ENT appointment | Physical | Hearing screen | Intake Screen | intake screen | Hearing screen | Intake Screen | Intake screen | Intake Screen | Intake Screening | annual physical |
| **3. Date of initial hearing screening** | 12/16/2019 | 11/12/2019 | 7/5/2018 | 7/24/2019 | 7/24/2019 | 12/4/2019 | 5/8/2019 | 9/12/2019 | 9/4/2019 | 2/18/2020 | 1/8/2020 | 4/17/2020 |
| **4. Date of most recent hearing screening** | 12/16/2019 | 11/12/2019 | 11/29/2018 | 7/24/2019 | 7/3/2019 | 12/4/2019 | 8/6/2019 | 11/10/2018 | 9/16/2019 | 2/18/2020 | 1/16/2020 | 4/17/2020 |
| **5. Results of most recent hearing screening** | follow up with provider | Refer to audics | Referred to provider | provider assessment | Refer to provider | Referred to provider | refer to audicus | failed hearing screen | failed hearing screen | Hearing Screen | refer for audicus | refer to provider |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | d | a | a | d | d | a | d | d | a | a | a | a |
| **7.** *For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | na | na | na | Cerumen impaction | No hearing aid recommended | na | refused hearing aid, issued sound amplifier | refused hearing test | na | | | |
| **8.** *For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | yes | yes | na | na | | na | na | yes | yes | yes | yes |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | Ear Cerrumen | test recommended no hearing aid required | na | refused hearing aid, issued sound amplifier | refused hearing test | na | | | |
| **Medical Visit 1** - Date | 2/11/2020 | 11/12/2020 | 11/29/2018 | 9/20/2019 | 7/3/2019 | 12/4/2019 | 5/8/2019 | 9/12/2018 | 9/4/2019 | 1/20/2020 | 1/8/2020 | 3/31/2020 |
| **Medical Visit 1** - Description | hearing eval | OSMT appointment | physical | sick call | Intake Screen | Intake screen | Intake screening | failed hearing screen | failed hearing screen | hearing screening failed | Intake Screening | annual physical |
| **Medical Visit 1** - Outcome | refer to audicus | Refer to audicus | Refer to audio scope | Cerumen Impaction | Refer to provider | evaluation by medical staff | no hearing issues | referred to provider | referred to provider | referred to provider | referred to provider | referred for audicus |

| | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 2 - Date | 2/16/2020 | 11/15/2019 | 12/13/2018 | 10/4/2019 | 7/23/2019 | 12/5/2019 | 8/6/2019 | 9/20/2018 | 9/16/2019 | 2/3/2020 | 1/16/2020 | 4/17/2020 |
| Medical Visit 2 - Description | audicus | Audicus test | Audiogram | ear wax flush | Audiogram ordered | Nurse assessment | Provider hearing screen | Intake HP and hearing screen | Intake HP | referred for audicus | referred for audicus | audicus testing |
| Medical Visit 2 - Outcome | audicus completed. | completed audicus | audio scope failed. Referred to audicus | Condition improved | audio gram ordered | refer to provider | refer to audicus | passed whisper test | failed whisper test / ordered hearing screen | | audiogram ordered | refer to provider |
| Medical Visit 3 - Date | 2/25/2020 | 11/26/2019 | 12/18/2018 | | 7/30/2019 | 12/13/2019 | 8/27/2019 | 11/10/2018 | 9/17/2019 | 2/18/2020 | 1/17/2020 | 4/30/2020 |
| Medical Visit 3 - Description | audicus f/u | Audicus | Audicus exam | | Audiogram follow up | Intake HP | audicus exam | Hearing screen | audiogram | audicus testing | audiogram | hearing aid ordered |
| Medical Visit 3 - Outcome | pt. does not meet criteria | Audicus Clara recommended reviewing UK audiogram | Audicus completed | | issued sound amplifier | audiogram | completed audicus exam | referred to provider | audiogram completed | | audiogram completed | |
| Medical Visit 4 - Date | | 12/10/2019 | 12/21/2018 | | 9/10/2019 | 1/8/2020 | 9/11/2019 | 11/21/2018 | 9/27/2019 | 3/2/2020 | 1/22/2020 | 5/14/2020 |
| Medical Visit 4 - Description | | Hearing aid | Hearing aid eval | | Follow up on sound amplifier | Hearing aid eval | audicus results | Hearing eval | Follow up audicus | hearing aid ordered | follow up audicus | hearing aid issued |
| Medical Visit 4 - Outcome | | Pending referral audiology | Hearing aid approved | | Continue sound amplifier | ordered hearing aid | refused hearing aid, issued sound amplifier | refused any further hearing testing. | ordered Hearing aid | | hearing aid ordered | |
| Medical Visit 5 - Date | | 12/19/2019 | 1/10/2019 | | | 1/31/2020 | 10/07/019 | | 10/30/2019 | 3/21/2020 | 2/13/2020 | |
| Medical Visit 5 - Description | | UK audiology records, | Called to medical for hearing aid | | | hearing aid pick up | follow up on sound amplifier | | Hearing aid issued | hearing aid issued | Hearing aid issued | |
| Medical Visit 5 - Outcome | | Qualified for hearing. | Received Hearing aid | | | Received hearing aid. | Sound amplifier working and is effective. | | Hearing aid issued | f/u 30 days | | |
| Medical Visit 6 - Date | | 2/20/2020 | | | | | | | | 4/21/2020 | | |
| Medical Visit 6 - Description | | Hearing aid | | | | | | | | hearing aid working well | | |
| Medical Visit 6 - Outcome | | received hearing aid. | | | | | | | | | | |

|  | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 7 - Date | | | | | | | | | | | | |
| Medical Visit 7 - Description | | | | | | | | | | | | |
| Medical Visit 7 - Outcome | | | | | | | | | | | | |
| Medical Visit 8 - Date | | | | | | | | | | | | |
| Medical Visit 8 - Description | | | | | | | | | | | | |
| Medical Visit 8 - Outcome | | | | | | | | | | | | |
| ... | | | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | No | No | No | No | No | No | No | No | No | No | No | No |
| (a) Start date | 2/16/2020 | 12/19/2019 | 12/21/2018 | 9/20/2019 | 7/30/2019 | 1/8/2020 | 9/11/2019 | 11/10/2018 | 9/4/2019 | 2/18/2020 | 1/8/2020 | 4/17/2020 |
| (b) End date | 2/25/2020 | 2/20/2020 | 1/10/2019 | 10/4/2019 | 9/10/2019 | 1/31/2020 | 10/7/2019 | 11/21/2018 | 10/30/2019 | 3/21/2020 | 2/13/2020 | 5/14/2020 |
| (c) Days for resolution (End date - start date) | 9 | 63 | 20 | 14 | 42 | 23 | 26 | 11 | 56 | 32 | 36 | 27 |
| (d) If in process, how many days so far? (Today - start date) | | | | | | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | Patient does not meet criteria for hearing aids | Patient has other more pressing health issues | | this one is not HOH had ear pain, flushed them and was only wax.... | Patient does not meet criteria for hearing aid | | Patient refused hearing aids | Patient refused hearing tests | | | | |
| Solution to problems revealed in (e)? | | | | | | | | | | | | |

| | | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | | 12/17/2019 | 1/22/2020 | 12/19/2019 | 10/4/2018 | 4/12/2019 | 2/19/2019 | 9/20/2019 | 12/16/2019 | 6/5/2020 | 4/30/2020 | 5/2/2019 |
| **2. How hearing problem was first presented to KDOC** | | annual physical | intake | intake | CC | provider f/u | screening | screening | referred for hearing | CC | Annual physical | provider f/u |
| **3. Date of initial hearing screening** | | 12/19/2019 | 1/22/2020 | 12/19/2019 | 10/16/2018 | 4/12/2019 | 2/18/2020 | 10/22/2019 | 12/19/2019 | 6/16/2020 | 5/6/2020 | 6/4/2019 |
| **4. Date of most recent hearing screening** | | 12/19/2019 | 1/23/2020 | 1/9/2020 | 10/16/2018 | 12/19/2019 | 3/3/2020 | 11/8/2019 | 12/19/2019 | 6/16/2020 | 5/6/2020 | 6/4/2019 |
| **5. Results of most recent hearing screening** | | refer for audicus | refer to audicus | refer to audicus | refer to audicus | no need for aids | refer to audicus | refer to audicus | refused audicus | refer to audicus | refer to audicus | refer to audicus |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | | d (refused) | a | a | a | d | d (refused) | d (refused) | d (refused) | a | a | d |
| **7.** *For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | | | | | | | |
| **8.** *For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | na | yes | yes | yes | | yes | yes | yes | yes | yes | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | refused haring aid | | | | | refused hearing aid | refused hearing aid | refused audicus test | | | does not qualify for hearing aid, pocket talker issued |
| **Medical Visit 1** - Date | | 12/17/2019 | 1/22/2020 | 12/19/2019 | 10/4/2018 | 4/12/2019 | 2/19/2019 | 9/20/2019 | 12/16/2019 | 6/5/2020 | 4/30/2019 | 5/2/2019 |
| **Medical Visit 1** - Description | | annual physical | intake | intake | chronic care | provider f/u | screening | screening | referred for hearing | Chronic care | Annual physical | provider f/u |
| **Medical Visit 1** - Outcome | | referred for audicus | refer to audicus | refer for audicus | refer for audicus | refer to ENT | referred for audicus | refer to audicus | refer to audicus | refer for audicus | refer for audicus | refer for audicus |

| | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| Medical Visit 2 - Date | 12/19/2019 | 1/23/2020 | 1/9/2020 | 10/16/2018 | 7/5/2019 | 3/3/2020 | 10/22/2019 | 12/19/2019 | 6/16/2020 | 5/6/2020 | 6/4/2019 |
| Medical Visit 2 - Description | audicus completed | audicus completed | audicus completed | audicus completed | scans ordered per ENT | audicus completed | audicus completed | refused audicus test | audicus completed | audicus completed | audicus completed |
| Medical Visit 2 - Outcome | refer to provider | refer to provider | refer to provider | hearing aid ordered | pending scans | refer to provider | refer to provider | | refer to provider | refer to provider | refer to provider |
| Medical Visit 3 - Date | 12/26/2019 | 1/30/2020 | 1/30/2020 | 11/21/2018 | 9/11/2019 | 3/13/2020 | 11/8/2019 | | 7/6/2020 | 7/10/2020 | 6/25/2019 |
| Medical Visit 3 - Description | seen by provider | | provider f/u | hearing aid issued | continued ENT | seen by provider | refused hearing aid | | provider f/u | hearing aid issued | provider f/u |
| Medical Visit 3 - Outcome | patient refused hearing aid | hearing aid ordered | hearing aid ordered | hearing aid issued | next ENT f/u 11/5/19 | hearing aid ordered | | | hearing aid ordered | | pt. does not qualify for hearing aid, pocket talker issued |
| Medical Visit 4 - Date | | 2/13/2020 | 2/13/2020 | 1/7/2019 | 12/17/2019 | 4/20/2020 | | | 7/30/2020 | 9/3/2020 | |
| Medical Visit 4 - Description | | hearing aid given | hearing aid issued | provider f/u | provider f/u | pt. refused hearing aid | | | hearing aid issued | f/u after hearing aid issued | |
| Medical Visit 4 - Outcome | | | | hearing aid working | ENT states no hearing aids needed | | | | | working well | |
| Medical Visit 5 - Date | | | 3/10/2020 | | 12/19/2019 | | | | | | |
| Medical Visit 5 - Description | | | 30 day f/u | | f/u | | | | | | |
| Medical Visit 5 - Outcome | | | hearing aid working | | to return to ENT in 1 yr. for re-eval. | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | |

| | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| Medical Visit 7 - Date | | | | | | | | | | | |
| Medical Visit 7 - Description | | | | | | | | | | | |
| Medical Visit 7 - Outcome | | | | | | | | | | | |
| Medical Visit 8 - Date | | | | | | | | | | | |
| Medical Visit 8 - Description | | | | | | | | | | | |
| Medical Visit 8 - Outcome | | | | | | | | | | | |
| ... | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | No | No | No | No | No | No | No | No | No | yes | |
| **(a) Start date** | 12/17/2019 | 1/22/2020 | 1/30/2020 | 10/16/2018 | 12/17/2019 | 3/3/2020 | 9/20/2019 | 12/16/2019 | 6/5/2020 | 4/30/2020 | 5/2/2019 |
| **(b) End date** | 12/26/2019 | 2/13/2020 | 2/13/2020 | 11/21/2018 | 12/19/2019 | 4/20/2020 | 11/8/2019 | 12/19/2019 | 7/30/2020 | 7/10/2020 | 6/25/2019 |
| **(c) Days for resolution (End date - start date)** | 9 | 22 | 14 | 36 | 2 | 48 | 49 | 3 | 55 | 55 | 55 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | | Patient does not meet criteria for hearing aids | patient refused hearing aid | patient refused hearing aid | patient refused audicus test | | | patient does not meet criteria for hearing aids, pocket talker issued |
| **Solution to problems revealed in (e)?** | | | | | | | | | | | |

| Technology | How many | Where | When obtained | Specifications (URL) | How do inmates obtain access? | How well do they work? |
|---|---|---|---|---|---|---|
| FM radio transmitters, usable as an amplifier system, or other assistive listening device. | 3 | Chapel, Eduction, SAP | 2019 | https://www.amazon.com/Whole-House-FM-Transmitter-Microphone/dp/B074ZMMRKW/ref=sr_1_3_sspa?keywords=whole+house+fm+transmitter&qid=1582307068&sr=8-3-spons&psc=1&spLa=ZW5jcnlwdGVkUXVhbGImaWVyPUFSSkhHV0IlTENYNVImZW5jcnlwdGVkSWQ9QTAvMTcwMzM0QVhQRjdKWkdaTDMmZW5jcnlwdGVkQVRkZD1BMDQ1NDk3MTUlRzIUTTNENTY3TTAmd2lkZ2V0TmFtZT1zcF9hdGYmYWN0aW9uPWNsaWNrUmVkaXJlY3Q9QmJ9cFJhc3Npb24mZG9Ob3RMb2dDbGlaz10cnVl | During assesment each Deaf/HOH inmate is asked if he wants one or does he think it will help him in any way. | No Complaints |
| Phone amplifiers (not volume control: portable amplifiers) | 10 | Dorms 1 &2 | 2019 | https://www.amazon.com/Serene-Portable-Phone-Amplifier-30dB/dp/B001JSV7Z4/ref=sr_1_1?crid=29M9FW18Q2FT0&keywords=serene+portable+phone+amplifier&qid=1582307466&sprefix=serene+porta%2Caps%2C185&sr=8-1 | During assesment each Deaf/HOH inmate is asked if he wants one or does he think it will help him in any way. | No Complaints |
| Captioned Telephone (CapTel) | 1 | Dorm 2 C bay | 2020 | https://www.weitbrecht.com/captel-kentucky.html | During assesment each Deaf/HOH inmate is asked if he wants one or does he think it will help him in any way. | No Complaints |
| Other amplifiers, amplification systems, or the like? Yes - Sound Console/PA Speakers/Microphones | N/A | Chapel | 2016 | www.musiciansfriend.com | Available for all events in the sanctuary | No Complaints |
| Bed shakers | 5 | Dorm 2 C bay | 2016 | https://www.silentcall.com/collections/signature-series/products/signature-series-sidekick-ii-418-mhz-receiver-with-strobe-light-sk2-ss | During assesment each Deaf/HOH inmate is asked if he wants one or does he think it will help him in any way. | No Complaints |
| Vibrating watches | 5 | N/A | 2020 | https://www.amazon.com/Tech-Tools-Vibrating-Personal-Shake-N-Wake/dp/B0027A573Q/ref=asc_df_B0027A573Q/?tag=hyprod-20&linkCode=df0&hvadid=238614861298&hvpos=&hvnetw=g&hvrand=3034603756450378876&hvpone=&hvptwo=&hvqmt=&hvdev=c&hvdvcmdl=&hvlocint=&hvlocphy=9014235&hvtargid=pla-392043779889&psc=1 | During assesment each Deaf/HOH inmate is asked if he wants one or does he think it will help him in any way. | No Complaints |
| Vibrating alarm clocks | 5 | Dorm 2 C bay | 2016 | https://www.silentcall.com/collections/signature-series/products/signature-series-sidekick-ii-418-mhz-receiver-with-strobe-light-sk2-ss | During assesment each Deaf/HOH inmate is asked if he wants one or does he think it will help him in any way. | No Complaints |
| Pagers | N/A | N/A | N/A | N/A | N/A | N/A |
| Other non-auditory alerts or assistive devices currently in use or under consideration not mentioned above. | N/A | N/A | N/A | N/A | N/A | N/A |
| Earphones for parole hearings and orientation videos | 1 | Parole Board Room | 2019 | https://www.amazon.com/Dynamic-Headphones-87050-Over-ear-Miniature/dp/B000E5FQSC/ref=sr_1_17?keywords=87050&qid=1582307284&sr=8-17 | During assesment each Deaf/HOH inmate is asked if he wants one or does he think it will help him in any way. | No Complaints |
| Earphones for orientation videos | 1 | ADA Coordinator's Office | 2019 | https://www.amazon.com/Dynamic-Headphones-87050-Over-ear-Miniature/dp/B000E5FQSC/ref=sr_1_17?keywords=87050&qid=1582307284&sr=8-17 | During assesment each Deaf/HOH inmate is asked if he wants one or does he think it will help him in any way. | No Complaints |
| Pocket Talkers | | Medical | | https://mms.mckesson.com/sm/catalog.item.mck?id=662816&src=OE&add=0 | During Medical intake - hearing questionaire results in a "yes" - then a pocket talker is offered | No Complaints |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| **Grievances:** | | |
| 1. Provide summary of ALL grievances by all deaf/HOH inmates. Covers formal, informal, withdrawn, etc. Should include the issues, summary of response, resolution | | **See Attached** |
| 2. Provide full documentation of all grievances that address hearing/hearing accommodation issues. | | **None** |
| **Discipline** | | |
| 3. For all disciplinary proceedings since July 2019 involving an inmate who signs, provide report of inmate name, date, and communication method for each. | | *BCC currently has no deaf inmates who rely on sign language for communication* |
| 4. Provide documentation for all disciplinary proceedings since July 2019 involving failure to obey an order, or failure to stand for count, or other communications difficulty by a deaf/HOH inmate. | | *See Attached* |
| **Auxiliary aids** | | |
| 5. VRI Log (provide). | | *See Attached* |
| 6. TTY instructions (provide) | | *See Attached* |
| 7. VRI instructions (provide) | | See Attached |
| **Audiology processing delays** | | |
| 8. A list of each inmate currently at your institution whose audiology processing FINISHED after March 2020, for whom such processing took or is taking over 60 days, documentation of the explanation for any such delay, and a description of any steps taken to avoid similar problems going forward. | | None |
| **Information provided to inmates, policies, etc.** | | |
| 9. Any pages of the inmate handbook that address disability, and the date for that version of the handbook. | | See Attached |
| 10. The current Deaf/HOH brochure and any other documents provided to deaf or hard-of-hearing inmates. | | See Attached |
| 11. The medical request form currently provided to prisoners. | | See Attached |
| 12. Any memoranda, training, policy, etc. issued in 2020 addressing deaf/hard-of-hearing issues. | | See Attached |
| 13. A list of each use of an in-person sign-language interpreter from February 2020 to present, and any occasions in which such an interpreter was requested but denied. | | None |
| **Please provide written responses to the following questions:** | | |
| 14. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty because staff members are wearing masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | | BCC Medical Staff have made daily rounds in each dorm speaking to all inmates duke to the COVID 19 pandemic. Inmates are asked if they are having any COVID related symptoms and if they are having any issues. There have been no complaints from any inmates about difficulty hearing staff member while wearing masks. |
| 15. How many staff members are currently using clear masks? How is the decision made who will wear a clear mask? | | No Staff members are wearing clear masks. Clear masks are available as needed. |
| 16. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty with their hearing aids because of the design of their own masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | | Tie style masks were provided to all institutions. One inmate not Deaf/HOH inmate expressed issues wearing a mask with glasses and was issued a tie style mask. No request or complaints for the tie style masks have been made until the findings of the phone interviews conducted by the Settlement Assistant. Tie style mask was issued to one HOH inmate. |
| 17. How many inmates have been issued masks that don't have ear ties? | | Only two BCC inmates have been issued the tie behind the head style facemask. |
| 18. What if anything have you done to solve the problem of inmates having trouble hearing announcements? Please respond in detail, with dates on all responsive steps, prerequisites for any assistance, etc. | | An inmate that is having trouble hearing announcements is referred to medical for further evaluation for hearing. In addition, announcements are put on the institutional TV Channel. TV's have been placed in all common areas that are dedicated to the institutional TV Channel only. BCC Staff members flash the lights of the bay to signify Count time, pill call and chow time. |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| 19. How have you educated staff that it is inappropriate to write up an inmate for behavior that is caused by a hearing impairment (e.g., talking loudly, not following instructions that could not be heard)? If there was a memo, please provide that. | | All staff members have been trained in person with the ADA Coordinator during annual in-service training. |
| 20. Please describe in detail how inmates are supposed to get hearing aid batteries, including how long it should take them each time. | | BCC Medical Staff keep hearing aid batteries in stock and on hand. Inmates reports to medical at treatment times (7 days a week) and batteries are replaced immediately. |
| 21. When an inmate reports that a hearing aid is not working, what are the steps followed to evaluate the complaint? Include all relevant copays and other procedures. | | Inmates report to medical during sick call, they are not charged for this visit. BCC Medical Staff contact Audicus with issue of broken hearing aid. The Audicus Company provides shipping label. Hearing aids are shipped within 24 hours. Inmates are offered a pocket talker until hearing aids return. |
| 22. When someone is denied binaural hearing aids, are they provided information on the standard for receiving such assistance, and the opportunity for appeal?  How many inmates have received binaural aids since the current binaural hearing aid policy has been in effect? | | The provider reviews the inmates audicus test results with explanation of standard for receiving binaural hearing aids. Inmates can request to be retested if they do not agree with test results. One BCC HOH inmate has received binaural hearing aids since the current policy has been in effect. |
| 23. What arrangements are made to provide vibrating watches/clocks for inmates who are indigent? | | Indigent inmates are provided with vibrating clocks/watches upon request. A lien is placed on the inmates account. |
| 24. Please describe, in detail, each step that takes place once a person is identified as deaf or hard-of-hearing, to evaluate/offer any auxiliary aids. Include who is responsible for each step. | | Upon diagnosis of Deaf/HOH an automatic email is placed to the ADA Coordinator. The ADA Coordinator emails security to call up the inmates the following afternoon for ADA Assessment. |
| 25. Please describe, in detail, any situation in 2019 or 2020 in which a deaf/hard-of-hearing inmate has been denied a job or other opportunity (access to a program or the like) because of their disability. Include the inmate's name, the date, and the circumstances. | | None of BCC HOH inmates have been denied a job due to their disability. |
| 26. Please list all training that you have received for your role as ADA Coordinator. | | State Issued training on My purpose including 1 Webinar |
| 27. Please provide an update on all items in your Deaf/HOH action plan (previously shared with me). | | No updates |



# DEPARTMENT OF CORRECTIONS

**Andy Beshear**
Governor

**Justice Mary C. Noble, Ret.**
Secretary

**BLACKBURN CORRECTIONAL COMPLEX**
3111 Spurr Road
Lexington, KY 40511
859-246-2366
www.corrections.ky.gov

**Cookie Crews**
Commissioner

**Abby McIntire**
Acting Warden

# M E M O R A N D U M

**TO:**      **All Concerned**

**FROM:**   Christy Peach, ADA Coordinator

**DATE:**    **December 4, 2020**

**SUBJECT:**  2020-09-15 Individual Issues Follow-up - BCC Response

**BCC REPEAT ISSUES:**

A. Inmates report missing announcements; inside COs just yell them out and the yard loudspeaker is also difficult to hear. Therefore, people miss meals, mail call, pill call, and the time to turn in homework for programs.
   a. BCC Correctional Officer's flash the lights at count time, mealtime and pill call. An email has been sent to the administrative captain to ensure that this practice is being followed every day on every shift. Classes taught by program staff are currently at a capacity of 10 or less.
B. Masks make it harder to read lips and understand COs.
   a. No HOH inmates at BCC "read lips" however, clear masks are available. No complaints or requests have been made by staff or inmates to use clear masks.
C. Phones are difficult to use because of the background noise.
   a. All phones in Dorm 2 have been relocated into separate room 3 feet apart.
D. Inmates not offered auxiliary aids, and many did know that they had the option to purchase any type of vibrating clock or watch.
   a. Upon intake HOH assessment is done within 72 hours. During the assessment, they are given a handout detailing auxiliary aids. The ADA Coordinator explains the handout to the inmates and asks if they are interested in using any of them.
E. Officers are supposed to flip the lights before making announcements, but most of them don't.
   a. CO's flash the lights at count time, mealtime and pill call. An Email has been sent to the captain to ensure that this practice is being followed every day on every shift.
F. Difficulty getting hearing aid batteries.
   a. BCC Medical keep batteries in the med room. Inmates with hearing aids come to the window and ask for them. In the early months of the COVID-19 crisis, it was difficult to get various





# DEPARTMENT OF CORRECTIONS

**Andy Beshear**
Governor

**Justice Mary C. Noble, Ret.**
Secretary

**BLACKBURN CORRECTIONAL COMPLEX**
3111 Spurr Road
Lexington, KY  40511
859-246-2366
www.corrections.ky.gov

**Cookie Crews**
Commissioner

**Abby McIntire**
Acting Warden

supplies and HA batteries was one of those things. That was for a short time and was quickly resolved.

G.  HOH people barred from several jobs.

    a.  Outside details which includes Road, Beautification, KCI Move Crew has been identified as a possible direct threat due to heavy traffic. Each inmate is considered on a case-by-case basis.

H.  Unit tv does not typically have closed captions on.

    a.  Closed captioning is available upon request in the TV room. No requests or denials for closed captioning has been made or denied.

KentuckyUnbridledSpirit.com



An Equal Opportunity Employer M/F/D



# DEPARTMENT OF CORRECTIONS

**Andy Beshear**
Governor

**Justice Mary C. Noble, Ret.**
Secretary

**BLACKBURN CORRECTIONAL COMPLEX**
3111 Spurr Road
Lexington, KY 40511
859-246-2366
www.corrections.ky.gov

**Cookie Crews**
Commissioner

**Abby McIntire**
Acting Warden

# M E M O R A N D U M

**TO:**          **All Concerned**

**FROM:**     Christy Peach, ADA Coordinator

**DATE:**      **October 8, 2020**

**SUBJECT:**  Re: Semi-Annual Information Request- BCC Response

### OPEN ISSUES:

A. Items requested in the September 2020 semi-annual information request, but not so far received.
   a. The September 2020 semi-annual information request for BCC was complete.

B. Description of additional individual issues raised by inmates to me or my assistants. For these, as I said before, descriptions below recount what we've heard from inmates—not what we've found after investigation. We don't yet know the true state of affairs. I know you provided responses to a number of similar issues, but these have been newly raised to me. For ease of response, I have numbered the issues continuing from prior lists.
   a. There are no additional individual issues raised by inmates for BCC.

C. A list of issues mentioned in my last report that were NOT covered by your in-process action plans.
   a. All issues listed in the last report were covered by BCC in-process action plans.

D. A list of individual inmates who have requested a copy of the summary of the settlement agreement. Ordinarily, this would be available to them via the law library. However, we have heard from many of them that either the document is not accessible to them in the law library or the library itself is inaccessible due to COVID. Therefore, I request that you distribute the settlement summary to them (it is attached).
   a. BCC's Law and regular Library has not been inaccessible at any time during the COVID 19 pandemic. Both libraries have remained open. A paper copy of the Settlement Agreement is available in both libraries. The Settlement Agreement was printed, put in a three ring binder, labeled on the spine and placed on the shelf.





# DEPARTMENT OF CORRECTIONS

**Andy Beshear**
Governor

**Justice Mary C. Noble, Ret.**
Secretary

**BLACKBURN CORRECTIONAL COMPLEX**
3111 Spurr Road
Lexington, KY 40511
859-246-2366
www.corrections.ky.gov

**Cookie Crews**
Commissioner

**Abby McIntire**
Acting Warden

**BCC:**

C. Missing Items from Action Plan:

1. Unequal access to alerts remains a major source of difficulty for deaf/HOH inmates. In-person notifications should be provided where needed for personal alerts, whether by staff or other inmates.

   A. BCC Staff provide in-person notifications for personal alerts for all inmates (including deaf/HOH) when needed. BCC Correctional Officer's flash the lights at count time, mealtime and pill call. The Administrative Captain ensures that this practice is followed every day on all shifts.

2. ADA coordinators should publicize that non-auditory watches/alarm clocks are available for indigent individuals by loaning the device or by forwarding the money, to recover when money comes into their account. This process is available for both formally indigent individuals or individuals who have insufficient money to pay for the device.

   A. The following wording has been added to the KDOC Deaf HOH Recommended Handout:
      a. The ADA Coordinator will loan non-auditory watches/alarm clocks to indigent individuals. If you are not indigent but are unable to pay for such devices, they are still available to you by loan via an inmate account lien, when sufficient money comes into your account the lien will be satisfied. See page 2 of the BCC- KDOC Recommended Handout:

---

### III. AUXILIARY AIDS AND SERVICES

To request any auxiliary aid, submit a Request for Communications Assistance to the ADA Coordinator. If you are requesting a hearing <u>aid or amplifier—or a repair</u> or batteries for an existing hearing aid or amplifier—you must also submit a Healthcare Request Form.

When you request a particular auxiliary aid or service, Blackburn Correctional Complex must <u>give primary consideration to</u> your request, but may meet the need for effective communication by providing some alternative aid or service.

**COST:** All necessary auxiliary aids and services <u>shall be provided</u> without cost to the offender, except for medical devices that are subject to standard co-payment. ==The ADA Coordinator will loan non-auditory watches/alarm clocks to indigent individuals. If you are not indigent but are unable to pay for such devices, they are still available to you by loan via an inmate account lien, when sufficient money comes into your account the lien will be satisfied.==

---

D. Individuals to receive attached settlement summary:
   • Sean Pernestti (201686) was given a paper copy of the Settlement Agreement on October 5, 2020.





# DEPARTMENT OF CORRECTIONS

**Andy Beshear**
Governor

**Mary Noble**
Secretary

**BLACKBURN CORRECTIONAL COMPLEX**
3111 Spurr Road
Lexington, KY 40511
859-246-2366
www.corrections.ky.gov

**Kathleen M. Kenny**
Commissioner

**Amy Robey**
Warden

# M E M O R A N D U M

**TO:**       **All Concerned**

**FROM:**   Christy Peach, ADA Coordinator

**DATE:**    **December 23, 2019**

**SUBJECT:**   Non-auditory Alert for Standing ID Count & Pill Call

Please be advised, per the settlement, *Knights & Adams v. Kentucky Department of Corrections*, the KYDOC is required to provide non-auditory alerts for the Deaf and Hard of Hearing inmates incarcerated in our facility.

At Blackburn, Deaf and Hard of Hearing inmates are housed in Dorm 2 C bay, Dorm 2 D bay and Dorm 1 D Bay.

Please ensure that the Dorms 1 & 2 Officers are flashing the lights of the designated Bays to announce the beginning of a standing ID count and Pill Call.

Your cooperation is appreciated.

Cc:    Amy Robey, Warden
       Abby McIntire, Deputy Warden of Programs
       File



# Bell County Forestry Camp



**Cookie Crews**
**Commissioner**

Bell County Forestry Camp
560 Correctional Drive
Pineville, Kentucky 40977
Phone: 606-337-7065

**Brandy Harm**
**Warden**

## Memorandum

**To: BCFC Staff**

**From: Jared Gibson, ADA Coordinator**

**Date: March 15, 2020**

**RE: Emergency Flash Cards**

Emergency flash cards are located in the control center. Each card corresponds to a particular event. If an emergency event occurs, take the corresponding card with you when making your rounds through the dorm to notify inmates of the event. Upon seeing an ADA sign, such as Hard-of-Hearing, show the inmate the flash card to assist in their understanding of the event. Once the event is over, be sure to return the cards to the control center. These cards are to improve response time should an emergency occur. If you have any question, please call me at ext. 258.



An Equal Opportunity Employer M/F/D



**DEPARTMENT OF CORRECTIONS**
**Bell County Forestry Camp**
**560 Correctional Drive**
**Pineville, Kentucky 40977**
**Phone: 606-337-7065**

## Memorandum

**To: BCFC Staff**

**From: Jared Gibson, ADA Coordinator**

**Date: July 2, 2020**

**RE: ADA Support Inmates**

If an inmate who is hard-of-hearing is needed by staff and unable to hear announcements, the below inmates can be used to find the needed individual.

██████████████████

███████████





**DEPARTMENT OF CORRECTIONS**
**Bell County Forestry Camp**

**Cookie Crews**
**Commissioner**

560 Correctional Drive
Pineville, Kentucky 40977
Phone: 606-337-7065

**Brandy Harm**
**Warden**

## Memorandum

**To: BCFC Staff**

**From: Jared Gibson, ADA Coordinator**

**Date: September 22, 2020**

**RE: Hard-Of-Hearing Inmates**

Inmates who are hard-of-hearing carry ID to identify themselves as such. One thing that is included on their ID is tips for effective communication (Get his attention first / Be patient and look at him when you speak / He may need you to write notes). Additionally, if information is needed to be conveyed to an inmate who is hard-of-hearing and cannot hear announcements, please utilize our ADA support inmates.



| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | A | ADA coordinator | | | | | | |
| Both | 1 | **Who is the designated ADA coordinator?** | | Jared Gibson | X | | | |
| Both | 2 | Has there been a time (since last audit) when there was no ADA coordinator appointed? | | | X | | | |
| Both | 3 | Is correct ADA coordinator on KyDOC website? | | | X | | | |
| Both | 4 | **Is ADA coordinator info shared w/ affected inmates?** | | | X | | | |
| Both | 5 | Was the ADA coordinator information shared with inmates in a timely and appropriate manner? How? | | | X | | | |
| Both | 6 | Are inmates aware of ADA coordinator information? **(THIS REQUIRES ASKING A SAMPLE)** | | Describe method used to ascertain:    Ten percent of the inmate population was asked at random and everyone answered correctly. | X | | | |
| Both | 7 | Is the information prominently posted in any housing unit where deaf/HOH inmates are held? | | | X | | | |
| Both | 8 | **Did the ADA coordinator receive training?** | | | X | | | |
| Both | 9 | Describe training | | The ADA coordinator has received adequate training which includes reviewing all ADA coordinator training documents on the G Drive as well as completing computer based trainings on understanding the settlement agreement, creating compliance with the settlement agreement, and effectively communicating with ADA inmates. | NA | | | |
| Both | 10 | Is training's length/method sufficient to adequately cover information? | | | X | | | |
| Both | 11 | Adequate w/r/t federal law? (Online ADA training) | | | X | | | |
| Both | 12 | Adequate w/r/t state law? | | | X | | | |
| Both | 13 | Adequate w/r/t agreement? (Settlement monitor's powerpoint) | | | X | | | |
| Both | 14 | **Does ADA coordinator possess familiarity with settlement agreement?** | | | X | | | |
| Both | 15 | **Does ADA coordinator retrieve or receive at least monthly reports on KOMS/medical records of deaf inmates?** | | | X | | | |
| Both | 16 | Are additional inmates added to the coordinator's tracking list? | | | X | | | |
| Both | 17 | **Has the ADA coordinator assisted appropriately in implementing the settlement?** | | | X | | | |
| Both | 18 | Is (s)he available to assist in accommodating deaf inmates? | | | X | | | |
| Both | 19 | Does (s)he regularly communicate with or check on deaf inmates? | | | X | | | |
| Both | 20 | Does (s)he ensure Effective Communication for the inmates in those situations? | | | X | | | |
| Both | 21 | Does (s)he communicate in a timely and effective way with the monitor? | | | X | | | |
| Both | 22 | Does (s)he facilitate inmate communication with the monitor when necessary? | | | X | | | |
| Both | B | Reporting obligations | | | | | | |
| Both | 1 | **If there was any change in ADA coordinator, was monitor notified?** | | | X | | | Exhibit 2, BCFC, p. 4 |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 2 | **Does the ADA coordinator maintain a list of deaf and HOH inmates?** | | | X | | | |
| Both | 3 | *Is the list complete?* | | | X | | | |
| Both | 4 | *Has it been shared in a timely manner?* | | | X | | | |
| Both | 6 | **Was there a direct threat determination made for jobs, activities, etc.? (Y/N/describe)** | | No jobs or activities have been denied to our HOH inmates. | | | | NA |
| Both | 7 | *Was it reported to the monitor?* | | | X | | | |
| Both | 8 | *Was the report complete?* | | | X | | | |
| Both | 9 | *Was the report timely?* | | | X | | | |
| Both | 10 | **Did the institution consider any non-auditory alert?** | | BCFC utilizes 2 Dorm Runners who serve to notify HOH inmates who cannot hear announcements. | | | | NA |
| Both | 11 | *If yes, was the monitor notified?* | | | X | | | |
| Both | 12 | *Did the institution consult with the monitor about the non-auditory alert?* | | | X | | | |
| Both | 13 | **Adjustment in timing for phones: Communicated?** | | | X | | | |
| Both | C | **Intake/Orientation - Corrections** | | | | | | |
| HOH | 1 | **Hard of hearing inmates** | | | | | | NA |
| HOH | 2 | *Adequate process for knowing if someone HOH is arriving?* | | | X | | | |
| HOH | 3 | *Describe (The ADA Coordinator should receive automatic notifications.)* | | The ADA Coordinator receives automatic notifications every Monday of all current ADA inmates at this facility as well as across the state. The ADA Coordinator also receives automatic notifications every time an inmate is transferred to or from this facility. | | | | NA |
| HOH | 4 | *Effective communications planned/provided? (Describe)* | | All ADA inmates receive an orientation upon their arrival to this facility. At orientation, ADA inmates are provided contact information for the ADA Coordinator and Assistant. At this time ADA inmates are also assessed and complete their paperwork to determine what accommodations are needed. | X | | | |
| Deaf | | **Deaf inmates** | | | | | | NA |
| Deaf | 5 | *Adequate process for knowing if someone deaf is arriving?* | | | X | | | |
| Deaf | 6 | *Describe* | | | | | | NA |
| Deaf | 7 | *Effective communications planning?* | | | X | | | |
| Deaf | 8 | *Effective communication provided?* | | | X | | | |
| Deaf | 9 | *Describe* | | | | | | NA |
| Deaf | 10 | **Use of VRI interpreter when needed?** | | | X | | | |
| Deaf | 11 | **Use of in-person interpreter when needed?** | | | X | | | |
| Both | | **Orientation videos** | | | | | | NA |
| Both | 12 | *Captioned?* | | | X | | | |
| Both | 13 | *Shown in a quiet space?* | | | X | | | |
| Both | 14 | *Amplification if needed?* | | | X | | | |
| Both | 15 | *Accommodation for deaf/HOH inmates who are not literate? (Describe)* | | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | D | **Medical care: intake, care more generally, audiology services** | | | | | | |
| Both | | **Effective Communication during general medical intake, and during medical care more generally:** | | | NA | | | |
| Both | 1 | *Is there effective communications planning?* | | | X | | | |
| Both | 2 | *Does medical staff ask inmates who have difficulty hearing if interpretation is needed?* | | | X | | | |
| Both | 3 | *Are pocket amplifiers on hand at medical office?* | | | X | | | |
| Both | 4 | *Are staff aware of, and use, effective communications techniques?* | | | X | | | |
| Both | | **Notice to medical staff:** | | | NA | | | |
| Both | 5 | *Do medical staff know deaf or HOH status? How?* | | | X | | | |
| Both | 6 | *Medical file identifies individuals as deaf/HOH on cover and within the file?* | | | X | | | |
| Deaf | 7 | **Off-site medical: Provision of appropriate accommodations.** | | | NA | | | |
| Deaf | 8 | *Knowledgeable about obligation to alert off-site providers of need for interpretation?* | | | X | | | |
| Deaf | 9 | *Procedure in place to ensure notification?* | | | X | | | |
| Deaf | 10 | *Has there ever been a notification to provider?* | | | NA | | | |
| Deaf | 11 | *Adequate notice?* | | | X | | | |
| Deaf | 12 | *Outside providers offering effective communication to inmates who sign?* | | | X | | | |
| Deaf | 13 | *How?* | | Describe: BCFC dos not have any inmates who sign but actively takes measures to ensure that effective communication is maintained with all inmates. | NA | | | |
| Both | | **Hearing screening/medical intake:** | | | NA | | | |
| Both | 14 | *Performed for all new inmates?* | | | X | | | |
| Both | 15 | *Within first 3 days at institution?* | | | X | | | |
| Both | 16 | *Approved screening form? (need to review)* | | | X | | | |
| Both | 17 | *Asks about functionality of current hearing aid?* | | | X | | | |
| Both | 18 | *Hearing questions come at start of medical intake?* | | | X | | | |
| Both | 19 | *How? Do inmates fill out the form or is it administered by staff?* | | | NA | | | |
| Both | 20 | *Which staff is responsible? (best practice is medical)* | | BCFC's medical staff conducts hearing screenings at intake. | NA | | | |
| Both | 21 | *Conducted with awareness of possible low literacy?* | | | X | | | |
| Both | 22 | *Accommodations for low literacy? Describe.* | | Describe: BCFC does not any ADA inmates with low literacy but will provide accommodations if/when the need arises. | X | | | |
| Both | 23 | *Medical history includes hearing questions?* | | | X | | | |
| Both | | **Other methods of access:** | | | NA | | | |
| Both | 24 | *Do annual/routine physicals include hearing screening?* | | | X | | | |
| Both | 25 | *Staff/ADA Coordinator can refer for screening?* | | | X | | | |
| Both | 26 | *Inmate can obtain screening on request?* | | | X | | | |
| Both | 27 | **If screening indicated problem (1+ "yes" answers), is there further assessment?** | | | X | | | |
| Both | 28 | *Adequate determination of need for designation/ audiology services? How?* | | | X | | | |
| Both | 29 | *Is further assessment timely (within several days)?* | | | X | | | |

Exhibit 2, BCFC, p. 6

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 30 | Separate determination of whether inmate is deaf or HOH, apart from audiology services decision? | | | X | | | |
| Both | | After assessment, does medical: | | | NA | | | |
| Both | 31 | Note deaf or HOH status in ECW as alert? | | | X | | | |
| Both | 32 | Is the notice immediately obvious in electronic file? | | | X | | | |
| Both | 33 | Notify ADA coordinator? | | | X | | | |
| Both | 34 | Is notification prompt? | | | X | | | |
| HOH | | Audiology services/processes (See also Audiology Checklist) | | | NA | | | |
| HOH | 35 | Audiology services offered when needed? | | | X | | | |
| HOH | 36 | Timely? (60 days if no obstacles) | | | X | | | |
| HOH | 37 | Amplifier offered while waiting for hearing aid? | | | X | | | |
| HOH | 38 | Adequate addressing of obstacles to services | | | X | | | |
| HOH | 39 | Hearing aid provided when medically appropriate? | | | X | | | |
| HOH | | Adequate progress tracking? Should include: | | | NA | | | |
| HOH | 40 | initial request/questionnaire? | | | X | | | |
| HOH | 41 | each relevant medical visit? | | | X | | | |
| HOH | 42 | any audiology visit? | | | X | | | |
| HOH | 43 | hearing aid provision? | | | X | | | |
| HOH | 44 | Audiology progress chart updated every 1-2 weeks? | | | X | | | |
| HOH | 45 | Shared with ADA Coordinator? | | | X | | | |
| HOH | 46 | Shared with monitor when requested | | | X | | | |
| | | Summary | | | X | | | |
| | 47 | When nothing unusual happens, how many off-site trips does it take for an inmate to receive a hearing aid? Describe. | | | NA | | | |
| | 48 | In the past year, how many individuals have had to wait more than sixty days to receive a hearing aid? | | In the past year, no one had to wait more than 60 days to receive a hearing aid. | NA | | | |
| | 49 | What is the cause of the delay? | | | NA | | | |
| | 50 | What steps is your institution taking (or has it taken) to improve this process? | | BCFC now uses Audicus onsite testing. | NA | | | |
| HOH | | Co-pay and availability issues: | | | NA | | | |
| HOH | 47 | Charged only once -- not again for followups | | | X | | | |
| HOH | | Hearing aid batteries | | | NA | | | |
| HOH | 48 | Available for free? | | | X | | | |
| HOH | 49 | In sufficient numbers? | | | X | | | |
| HOH | 50 | 7 days/week? | | | X | | | |
| HOH | 51 | regardless of housing? | | | X | | | |
| Both | E | Information provided inmates | | | | | | |
| Both | 1 | Provided at intake/orientation? (Describe) | | All inmates receive a inmate handbook at intake and all ADA inmates receive a ADA handbook at orientation that refers to non-discrimination and ADA services. | X | | | |
| Both | 2 | Inmate handbook adequately refers to non-discrimination and ADA services? | | | X | | | |
| Both | | Brochure? Items to include: | | | NA | | | |
| Both | 3 | Non-discrimination obligation | | | X | | | |
| Both | 4 | Effective communication obligation | | | X | | | |
| Both | 5 | Auxiliary aids and services available | | | X | | | |
| Both | 6 | How to obtain, request, and use all aids/services (including hearing aids, and batteries) | | | X | | | Exhibit 2, BCFC, p. 7 |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 7 | Communication equipment available, and how to use | | | X | | | |
| Both | 8 | ADA coordinator and how to reach | | | X | | | |
| Both | | Other items: | | | NA | | | |
| Both | 9 | Institution schedule of interpreters | | | X | | | |
| Both | 10 | Request for Accommodations/ Communications Assistance | | | X | | | |
| Both | 11 | Medical Request form includes request for accommodations | | | X | | | |
| Both | 12 | Job application form includes request for accommodations | | | X | | | |
| Both | 13 | Waiver forms | | | X | | | |
| Both | 14 | Classification form includes request for accommodations | | | X | | | |
| Both | 15 | Discipline form includes request for accommodations | | | X | | | |
| Both | 16 | SAP and other programming form includes request for accommodation | | | X | | | |
| Both | 17 | NA/AA form includes request for accommodation | | | X | | | |
| Both | 18 | Settlement summary, settlement, and brochure available in law library? (Need to check) | | | X | | | |
| Both | | Do request forms: | | | NA | | | |
| Both | 19 | list available services comprehensively? | | | X | | | |
| Both | 20 | clearly explain services and aids (what they are and when they are available? | | | X | | | |
| Both | 21 | clearly explain how to request services/aids? | | | X | | | |
| Both | 22 | expressly ask about preferred mode of communication/needed services and why they are useful? | | | X | | | |
| Both | 23 | explain which items are free? | | | X | | | |
| Both | 24 | encompass religious and volunteer-provided programming? | | | X | | | |
| Both | | Effective communication of these resources: | | | NA | | | |
| Both | 25 | Are the materials in language accessible to each inmate? | | | X | | | |
| Both | 26 | Is this information provided with effective communication? | | | X | | | |
| Both | 27 | Can inmates request and receive a meaningful opportunity to meet with a KDOC staff member and interpreter to ask questions about the materials? | | | X | | | |
| Both | | Effective communication re. programming | | | NA | | | |
| Both | 28 | When deaf/ HOH inmate discusses enrollment in/application for a program with staff, is effective communication provided? | | | X | | | |
| Both | 29 | are potential accommodations covered in the discussion? | | | X | | | |
| Both | | Effective communication re. programming | | | NA | | | |
| Both | 30 | When deaf/ HOH inmate discusses enrollment in/application in education with staff, is effective communication provided? | | | X | | | |
| Both | 31 | are potential accommodations covered in the discussion? | | | X | | | |
| Both | F | Notice re. deaf/HOH inmates | | | | | | |
| Both | 1 | Notice posted at entrance to institution? | | | X | | | |
| Both | 2 | Include picture of ID card and other official indicator? | | | X | | | |
| Both | 3 | Notice posted outside housing units? | | | X | | | |
| Both | 4 | Include picture of ID card and other official indicator? | | | X | | | |
| Both | 5 | Cell/bed cards | | | NA | | | |
| Both | 6 | Staff aware of corresponding need to alert? | | | X | | | |
| Both | 7 | Clear process to obtain? Describe | | When an ADA inmate arrives at BCFC, a bed card is provided unless the inmate signs a waiver. | X | | | Exhibit 2, BCFC, p. 8 |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 8 | Each inmate has one if not waived? | | | X | | | |
| Both | 9 | Provided timely? | | | X | | | |
| Both | 10 | Replacements provided when needed? | | | X | | | |
| Both | | KOMS alert? | | | NA | | | |
| Both | 11 | Staff aware of use of KOMS | | | X | | | |
| Both | 12 | Working process to get new inmate alerts added? (Describe) | | The ADA Coordinator receives automatic notifications every Monday of all current ADA inmates at this facility as well as across the state. The ADA Coordinator also receives automatic notifications every time an inmate is transferred to or from this facility. | X | | | |
| Both | 13 | Present for each deaf/HOH inmate? (Need to check) | | | X | | | |
| Both | 14 | Appropriately obvious | | | X | | | |
| Both | 15 | Updated timely | | | X | | | |
| Both | | Individual ID cards | | | NA | | | |
| Both | 16 | Staff aware of meaning? | | | X | | | |
| Both | 17 | Clear? (avoids unclear laguage/abbreviations?) | | | X | | | |
| Both | 18 | Provided to all deaf/HOH if not waived? | | | X | | | |
| Both | 19 | Provided timely? | | | X | | | |
| Both | 20 | Can the inmate carry the ID at all times? | | | X | | | |
| Both | 21 | Prompt replacements provided? | | | X | | | |
| Both | 22 | Can ID card be taken away for some purpose? | | An inmate's ID card is to always stay with the inmate and is not to be taken away. | NA | | | |
| Both | 23 | If yes, what is the substitute official indicator? | | | X | | | |
| Both | 24 | Has any inmate signed ID Waiver? | | Yes, inmate ▮▮▮▮▮▮▮▮▮▮ has signed a waiver. | NA | | | |
| Both | 25 | If yes, is the waiver kept in inmate's file? | | Yes, inmate's waiver is kept on file. | X | | | |
| Both | 26 | Has any inmate who signed a waiver later requested ID? | | No, the inmate did not later request ID. | X | | | |
| Both | 27 | If yes, was an ID provided? | | | X | | | |
| Both | G | Auxiliary Aids & Services Assessment | | | | | | |
| Both | | Identification to ADA Coordinator | | | NA | | | |
| Both | 1 | Does the ADA coordinator receive timely notification upon intake of each deaf/hoh inmate? | | | X | | | |
| Both | 2 | Does the ADA coordinator receive timely notification of other deaf/hoh inmates? | | | X | | | |
| Both | 3 | Does the ADA coordinator conduct an Auxiliary Aids and Services Assessment with every arriving or newly identified deaf/hoh inmate? | | The ADA Coordinator conducts Auxiliary Aids and Services Assessments with all ADA inmates at orientation. During this meeting available aids and services are clearly explained, the inmate's available methods of communication are clearly documented, and appropriate communication is available/provided, such as oral, written, or VRI. | X | | | |
| Both | 4 | At this meeting, are each inmate's available methods of communication expressly ascertained and documented? | | | X | | | Exhibit 2, BCFC, p. 9 |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 5 | At this meeting, does the ADA coordinator inform each inmate about available auxiliary aids and services? | | | X | | | |
| Both | 6 | Are the auxiliary aids/services request forms explained? | | | X | | | |
| Both | 7 | Is appropriate communication used during this meeting? (oral and written; VRI; or visual descriptions ) | | | X | | | |
| Both | | Other assessments | | | NA | | | |
| Both | 8 | For all deaf/hoh inmates who didn't receive an assessment on intake, has one been done? | | | X | | | |
| Both | 9 | Are Auxiliary Aids assessments updated every year? | | | X | | | |
| Both | H | Particular Auxiliary Aids & Services Provided | | | | | | |
| Both | 1 | On-person ID cards | | | X | | | |
| Both | 2 | Cell cards | | | X | | | |
| Both | 3 | Bed shaker | | | X | | | |
| Both | 4 | In-person alerts | | | X | | | |
| Both | 5 | Pager | | | X | | | |
| HOH | 6 | Phone volume adjust setting (available in _each_ location where phones are available?) | | | X | | | |
| HOH | 7 | Amplifier for phone | | | X | | | |
| Both | 8 | Consideration of specific housing assignment to minimize communication difficulties? | | | X | | | |
| Both | 9 | Other amplification | | | X | | | |
| Both | 10 | Other (describe) | | Describe: We also have headphones and FM Transmitters available for parole board hearings and programs. | NA | | | |
| Both | | General issues | | | NA | | | |
| Both | | Special housing area: | | | NA | | | |
| Both | 11 | Is there a special housing area for deaf/HOH inmates? (Describe) | | We do not have special housing areas for HOH inmates. All of our inmates are in the same dorm and we have volume control phones on both sides of the dorm. HOH inmates have bed signs to notify staff they are HOH and the dorm officer has flash cards to use in the event they need to notify HOH inmates of an emergency situation. | NA | | | |
| Both | 12 | If there is such an area, what is the benefit from it? (Describe) | | | NA | | | |
| Both | 13 | If there is such an area, are inmates required to be housed there? (such a requirement is non-compliant). | | | X | | | |
| Both | 14 | If there is such an area, and an inmate chooses not to live there, are accommodations etc. still fully available to the inmate? Describe any restrictions. | | | X | | | |
| Both | 15 | In determining auxiliary aids/services to provide, is primary consideration given to inmate request? | | | X | | | |
| Both | 16 | If any inmate filled out a Request for Auxiliary Aids and Services form after not being found deaf or HOH, signing a waiver, or not requesting aids/services, were accommodations provided? | | | X | | | |
| Both | 17 | Are waivers of Auxiliary Aids and Services documented in inmate institutional files? | | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 18 | *Are instructions for the use of all auxiliary aids/services shared appropriately with staff?* | | | X | | | |
| Both | 19 | **All auxiliary aids/services maintained?** | | | X | | | |
| Both | 20 | *Have any been out of commission?* | | We have not had any auxiliary aids or services out of commission. | NA | | | |
| Both | 21 | *Describe -- which and for how long?* | | | NA | | | |
| Both | 22 | **Inmates moving housing or transferred: not separated from hearing aid?** | | | X | | | |
| Both | 23 | *If (s)he has been, is replacement provided?* | | | X | | | |
| Both | 24 | *Promptly?* | | | X | | | |
| Both | 25 | **Has there been a direct threat determination?** | | We have not had a direct threat determination. | NA | | | |
| Both | 26 | *Describe* | | | NA | | | |
| | 27 | *Appropriately individuated (must consider specific degree of impairment and specific dangers posed)* | | | X | | | |
| Both | 28 | *Appropriately reported to monitor?* | | | X | | | |
| Both | 30 | **Are classes in sign language provided?** | | | X | | | |
| Both | 31 | *deaf inmates given notice?* | | | X | | | |
| Both | 32 | *priority given to deaf inmates?* | | | X | | | |
| Both | I | **Interpretation in general** | | | | | | |
| Deaf | | **Qualified interpretation services available:** | | | NA | | | |
| Deaf | 1 | *Is the process for using VRI/in-person interpretation communicated to inmates?* | | | X | | | |
| Deaf | 2 | *covers all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings)* | | | X | | | |
| Deaf | 3 | *Does the request form clearly encompass religious and other volunteer-provided programming?* | | | X | | | |
| Deaf | 4 | **Effective process for choosing qualified interpretation method?** | | | X | | | |
| Deaf | 5 | *primary consideration given inmates' preferences?* | | | X | | | |
| Deaf | | **Standing arrangement with providers?** | | | NA | | | |
| Deaf | 6 | *In-person?* | | | X | | | |
| Deaf | 7 | *VRI?* | | | X | | | |
| Deaf | | **Is VRI availability:** | | | NA | | | |
| Deaf | 8 | *flexible (regarding requests and usage)?* | | | X | | | |
| Deaf | 9 | *after hours when needed (not allowing for 48 hours of notice)?* | | | X | | | |
| Deaf | 10 | *on weekends when needed (not allowing for 48 hours of notice)?* | | | X | | | |
| Deaf | 11 | *during emergencies (including medical emergencies) when needed (not allowing for 48 hours of notice)?* | | | X | | | |
| | 12 | *Appropriate preparations made for use in RHU? Describe* | | BCFC does not have a RHU, just temporary holding. | X | | | |
| Deaf | | **VRI laptop functional?** | | Describe: BCFC's VRI laptop is functioning properly and is tested at least once a month to ensure that it is functioning properly. | NA | | | |
| Deaf | 13 | *In general* | | | X | | | |
| Deaf | 14 | *Always checked for sufficient battery power?* | | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 15 | Routine software updates? | | | X | | | |
| Deaf | | VRI laptop has necessary items with it? | | Describe: BCFC's VRI laptop has with it everything that is needed for it to function effectively which includes splitter, instructions, log book, and long power cord. | NA | | | |
| Deaf | 16 | Splitter? | | | X | | | |
| Deaf | 17 | Instructions? | | | X | | | |
| Deaf | 18 | Long power cord? | | | X | | | |
| Deaf | 19 | Usable as VRS? | | | X | | | |
| Deaf | 20 | VRI effectiveness tracked? | | | X | | | |
| Deaf | 21 | How? | | BCFC has not had any inmates request to use the VRI laptop but it is tested at least once a month to ensure that it is functioning properly. | X | | | |
| Deaf | 22 | Information used to determine when in-person interpretation should be first recourse? | | | X | | | |
| Deaf | | Is in-person interpretation available: | | | X | | | |
| Deaf | 23 | When VRI insufficient in programming, medical | | | X | | | |
| Deaf | 24 | Parole? | | | X | | | |
| | 25 | Describe each time in-person interpretation has been offered | | BCFC does not have any inmates that sign and have not had any request for in-person interpretation. | X | | | |
| | 26 | Describe each time in-person interpretation has been denied. | | BCFC does not have any inmates that sign and have not had any request for in-person interpretation. | X | | | |
| Deaf | 27 | Parole board notified of need for interpretation at least 7 days before? | | | X | | | |
| Deaf | 28 | Has facility relied on another inmate to interpret? (Reliance in non-emergency is non-compliant) | | BCFC has not relied on another inmate to interpret. | X | | | |
| Deaf | 29 | Describe | | | NA | | | |
| Deaf | 30 | in an emergency? (in which time was of the essence and VRI was unavailable) | | BCFC has not relied on another inmate to interpret. | X | | | |
| Deaf | 31 | Communication with inmates uses inmate's preferred method? | | | X | | | |
| Deaf | 32 | Written communication is limited to only simple matters. | | | X | | | |
| Deaf | 33 | Written communication is not needed when inmate has low literacy | | | X | | | |
| Deaf | | Qualified interpretation services available: | | | NA | | | |
| Deaf | 34 | Does the request form clearly encompass religious and other volunteer-provided programming? | | | X | | | |
| Deaf | 35 | for all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | | | X | | | |
| Deaf | 36 | Is the process for using VRI communicated to inmates? | | | X | | | |
| Deaf | J | Hand Restraints | | | | | | |
| Deaf | 1 | Hand restraints ever used on inmate who signs? | | BCFC doesn't have any inmates that sign. | NA | | | |
| Deaf | 2 | Used for an appropriate reason? transportation to/from prison? Escort in/out of restrictive housing? Individualized finding of a security threat? | | | X | | | |

Exhibit 2, BCFC, p. 12

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 3 | Security procedure allows use of VRI by inmate who might ordinarily be restrained (in RHU, e.g.) | | | X | | | |
| Deaf | 4 | Necessary equipment purchased and installed? | | | X | | | |
| Deaf | 5 | Staff aware of the issue | | | X | | | |
| Deaf | | Off-site medical care: | | | NA | | | |
| Deaf | 6 | two-point hand restraint system used? | | | X | | | |
| Deaf | 7 | restraints removed when necessary for medical communication? | | | X | | | |
| Both | K | Non-auditory Alerts | | | | | | |
| Both | 1 | Does the prison have non-auditory alerts? (Describe) | | Describe: BCFC has bed shakers, vibrating watches, pagers, ADA support inmates, and flash light for pill call, meal times, counts, and emergency situations. | NA | | | |
| Both | 2 | provided to all inmates who need it? | | | X | | | |
| Both | 3 | can and does it give alerts in real time? | | | X | | | |
| Both | 4 | sufficient to signal fire alarm? | | | X | | | |
| Both | 5 | sufficient to signal count alert? | | | X | | | |
| Both | 6 | programmed to signal different alerts? | | | X | | | |
| Both | 7 | used to notify of prison-wide events? | | | X | | | |
| Both | 8 | used to notify deaf or HOH inmates of events specific to them? | | | X | | | |
| Both | 9 | Have any requests for medically necessary non-auditory alerts been denied? | | BCFC has not had any requests for medically necessary non-auditory alerts that have been denied. | X | | | |
| Both | 10 | Non-auditory alerts monitored to ensure they are working? | | | X | | | |
| Both | 11 | How often? | | Describe: Non-auditory alerts are tested twice a month to ensure that they are functioning properly. | X | | | |
| Both | 12 | monitored/recorded formally? | | Logs are maintained by the ADA Coordinator and Assistant. | X | | | |
| Both | 13 | Announcement boards | | | NA | | | |
| Both | 14 | used to notify of schedule changes? | | | X | | | |
| Both | 15 | used consistently? | | | X | | | |
| Both | 16 | in all dormitories? | | | X | | | |
| Both | 17 | in gym? | | | X | | | |
| Both | 18 | in library? | | | X | | | |
| Both | 19 | audited and monitored? | | | X | | | |
| Both | 20 | In-person or personal system notification when an inmate misses a page? | | If an inmate cannot hear a page, ADA support inmates are used to notify the inmate so that they do not miss any information due to their disability. | X | | | |
| Both | 21 | Has any inmate missed announcements/alarms/ info only because of disability? | | | NA | | | |
| Both | 22 | Were corrective steps taken to solve the problem in the future? | | | X | | | |
| Both | 23 | Sufficient to notify inmates in emergencies? | | In the event of an emergency, dorm officers have emergency flash cards to use to communicate the nature of the emergency with HOH inmates. | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 24 | **Plan to evacuate deaf or HOH inmates in emergency?** | | | X | | | |
| Both | 25 | *Does the plan account for how effective communication will be provided?* | | | X | | | |
| Both | L | **Telecommunications** | | | | | | |
| Deaf | | **Videophones:** | | | NA | | | |
| Deaf | 1 | *Installed?* | | | X | | | |
| Deaf | 2 | *Allow voice carry-over features?* | | | X | | | |
| Deaf | 3 | *Number of days out of service? (Specify)* | | | NA | | | |
| Deaf | 4 | *Describe any technical difficulties, and efforts to solve them.* | | | NA | | | |
| Deaf | 5 | *When out of service, VRS used instead? Or describe other alternative offered* | | BCFC does not have any inmates that sign but our captel and tty could be used. | X | | | |
| Deaf | 6 | *Describe how inmates are informed of alternatives, when videophone is out of service.* | | Describe: ADA inmates are informed of alternatives at orientation. | NA | | | |
| Deaf | 7 | *Same times of access as non-deaf inmates?* | | | X | | | |
| Deaf | 8 | *Appropriate location?* | | | X | | | |
| Deaf | 9 | *Escort routinely provided (incl. after hours, weekends, emergency) if necessary?* | | | X | | | |
| Deaf | 10 | *Time: 2x that for non-deaf inmates?* | | | X | | | |
| Deaf | 11 | *Available same hours as ordinary phones?* | | | X | | | |
| Deaf | 12 | *No more permission needed than that for hearing inmates using ordinary phones?* | | | X | | | |
| Deaf | 13 | *Advance request unnecessary?* | | | X | | | |
| Deaf | 14 | *Free?* | | | X | | | |
| Deaf | 15 | *Disciplinary oversight no more intense than regular phone calls?* | | | X | | | |
| | 16 | Has any inmate requested access to the videophones and been denied? | | BCFC has not had any inmate request access to the videophones and be denied access. | NA | | | |
| | 17 | Denial appropriate? Explain the circumstances, including the inmate's name, the date, and the reason for the denial. | | | X | | | |
| Both | | **TTY:** | | | NA | | | |
| Both | 18 | *Installed?* | | | X | | | |
| Both | 19 | *Protocol for how to access TTY known to inmates and staff?* | | | X | | | |
| Both | 20 | *Easy-to-understand, institution specific instructions made available WITH TTY?* | | | X | | | |
| Both | 21 | *Function -- days out of service? (Specify)* | | | NA | | | |
| Both | 22 | *Access -- appropriate hours, days?* | | | X | | | |
| Both | 23 | *location substantially as accessible as conventional telephones for non-deaf inmates?* | | | X | | | |
| Both | 24 | *hard of hearing inmates allowed to access?* | | | X | | | |
| Both | 25 | *Permission needed?* | | | X | | | |
| Both | 26 | *Has any request to use the TTY been denied? (Describe)* | | BCFC has not denied access to the TTY to any inmate who has requested use. | NA | | | |
| Both | 27 | *Time: 3x that for non-deaf inmates?* | | | X | | | |
| Both | 28 | *Money charged appropriate? (Describe)* | | | | | | |
| Both | 29 | *Annual test ok? (List when most recently)* | | Describe: BCFC's TTY is functioning well and was last tested on 9/21/20. | X | | | |
| Both | 30 | *Can access publicly available relay service phone numbers?* | | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem is discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | | Has KDOC determined that time usage permissions for videophones and TTY is less than equitable? | | BCFC has not had any issues with time usage for any ADA device. | NA | | | |
| Both | 32 | If yes, how was ratio adjusted? | | | | X | | |
| Both | 33 | If yes, was determination (including reasoning, evidence, etc.) documented? | | | | X | | |
| Both | 34 | Was monitor notified? | | | | X | | |
| Both | 35 | Was reasoning explained to monitor? | | | | X | | |
| Deaf | | VRS via laptop | | | NA | | | |
| Deaf | 36 | Available? | | | | X | | |
| Deaf | 37 | Known to relevant staff? (In RHU) | | | | X | | |
| Deaf | 38 | Used when appropriate? | | | | X | | |
| Both | | Phones | | | NA | | | |
| Both | 39 | Amplification in every group of phones? | | | | X | | |
| Both | 40 | Portable amplifiers available to inmates who need them? | | | | X | | |
| Both | | CapTel | | | NA | | | |
| Both | 41 | If so, installed and working? | | | NA | | | |
| Both | 42 | Appropriate for any particular inmate? | | List names: All of BCFC's HOH inmates have been given access to the CapTel except for ███████, who has not requested access and has signed to waive all services. | NA | | | |
| | 43 | Request by any inmate denied? | | List names: BCFC has not denied access to the Captel to any inmate who has requested use. | NA | | | |
| Both | | TV/Movies | | | NA | | | |
| Both | 44 | Is captioning available? | | | | X | | |
| Both | 45 | Is captioning used? | | | | X | | |
| Both | 46 | Is the captioning checked regularly? | | | | X | | |
| Both | 47 | Are the checks of the captioning logged? | | | | X | | |
| Both | 48 | Recreational movies: Captioning turned on regularly (Describe) | | If captioning is requested it will be turned on. | | X | | |
| Both | 49 | Are inmates allowed to purchase tvs w/ captioning? | | | | X | | |
| Both | 50 | Amplification method? (Describe) | | Describe: Inmates use headphones to listen to their TVs. | NA | | | |
| Both | 52 | All technology/ equipment in good working order? (Describe problems) | | | | X | | |
| Both | 53 | Access to communication services for deaf inmates in segregated housing equivalent to non-deaf inmates of same status? | | | | X | | |
| Both | 54 | Does KDOC monitor communications of deaf or HOH inmates only to the same extent and with the same discretion as non-deaf inmates? | | | | X | | |
| Both | M | Miscellaneous Devices | | | | | | |
| Both | 1 | Devices available? (Describe) | | Describe in detail: BCFC has many ADA devices available which are detailed in the technology tab. | NA | | | |
| Both | 2 | devices in commissary list? | | | | X | | |
| Both | 3 | possibility to request other devices from ADA coordinator? | | | | X | | |
| Both | 4 | facilitation of purchase? | | | | X | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 5 | Purchase of any non-medically necessary device denied? (Describe) | | There has not been any non-medically necessary devices denied for purchase. | NA | | | |
| Both | 6 | determined on case-by-case basis? | | | X | | | |
| Both | 7 | because security threat? | | | X | | | |
| Both | 8 | monitor notified? | | | X | | | |
| Both | 9 | reasoning explained? | | | X | | | |
| Both | | ADA coordinator maintains records | | | NA | | | |
| Both | 10 | of requests? | | | X | | | |
| Both | 11 | of denials? | | | X | | | |
| Both | N | Disciplinary | | | | | | |
| Deaf | 1 | Have any discipline occurred without an interpreter and without an inmate waiver, for which an inmate has been punished? | | There has not been any instances. | X | | | |
| Deaf | 2 | Was a re-hearing granted? | | | X | | | |
| Both | O | Grievances | | | | | | |
| Both | 1 | Inmates told they can share grievances with ADA coordinator? | | If a HOH inmate files a grievance, the grievance coordinator will ask the inmate if they want to share the grievance with the ADA Coordinator. If the HOH inmate desires the grievance to be shared, then the grievance coordinator will forward a copy of the grievance to the ADA Coordinator. | X | | | |
| Both | 2 | If inmates choose to do that, does grievance coordinator forward copy of grievance to ADA coordinator? | | | X | | | |
| Both | P | Training | | | | | | |
| Both | | Types available | | | NA | | | |
| Both | 1 | CBT? (Using approved training?) | | | X | | | |
| Both | 2 | Who received? (Describe) | | The ADA Coordinator and Assistant has received training on understanding the settlement agreement, creating compliance with the settlement agreement, and effectively communicating with ADA inmates. | NA | | | |
| Both | 3 | All appropriate staff? | | | X | | | |
| Both | 4 | Live training? (Information only) | | Describe: All staff receive yearly ADA training. | NA | | | |
| Both | 5 | Who received? (Describe) | | Describe: Additional live trainings are offered as well. The ADA Coordinator and Assistant received training on Purple and ADA. The ADA Coordinator and education department received training on how to respond effectively to people with intellectual and developmental disabilities in the criminal justice system. | NA | | | |
| Both | 6 | All appropriate staff? | | | X | | | |
| Both | | Any additional targeted training on specific needs ? Please describe in detail | | | NA | | | |

USE THIS SHEET FOR ENSURING THAT EACH DEAF/HOH INMATE IS GETTING APPROPRIATE ASSISTANCE

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4 05 | Y | N | N | Y | Y | N/A | Y | Not Requested | Not Requested | Granted | Granted | Not Requested |
| | | 5 01 | Y | N | N | Y | Y | N/A | Y | Not Requested | Not Requested | Granted | Granted | Not Requested |
| | | 3 36 | Y | N | N | Y | Y | N/A | Y | Not Requested | Not Requested | Granted | Granted | Not Requested |
| | | 4 23B | Y | N | N | Y | Y | N/A | Y | Not Requested | Not Requested | Granted | Granted | Not Requested |
| | | 4 26 | Y | N | N | Y | Y | N/A | Y | Not Requested | Not Requested | Granted | Granted | Not Requested |
| | | 1 12B | Y | N | N | Y | Y | N/A | Y | Not Requested | Not Requested | Granted | Granted | Not Requested |
| | | 3 12B | Y | N | N | Y | Y | N/A | Y | Not Requested | Not Requested | Granted | Granted | Not Requested |
| | | 1 16B | Y | N | N | Y | Y | N/A | Y | Not Requested | Not Requested | Granted | Granted | Not Requested |
| | | 5 25B | Y | N | N | Waived | Waived | N/A | Y | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |

| | | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outome? |
|---|---|---|---|---|---|---|
| Name | ID | | | | | |
| | | Not Requested | Not Requested | Not Requested | Not Requested | N/A |
| | | Not Requested | Not Requested | Not Requested | Not Requested | N/A |
| | | Not Requested | Not Requested | Not Requested | Not Requested | N/A |
| | | Not Requested | Not Requested | Not Requested | Not Requested | N/A |
| | | Not Requested | Not Requested | Not Requested | Not Requested | N/A |
| | | Not Requested | Not Requested | Not Requested | Not Requested | N/A |
| | | Not Requested | Not Requested | Not Requested | Not Requested | N/A |
| | | Not Requested | Granted | Not Requested | Not Requested | N/A |
| | | Not Requested | Not Requested | Not Requested | Not Requested | N/A |

USE THIS SHEET FOR ENSURING THA

| | Prison: Bell County Forestry Camp | | | | |
|---|---|---|---|---|---|
| | Name of person filling out form: Jared Gibson | | | | |
| | Date: 9/22/20 | | | | |
| | 1 | 2 | 3 | 4 | 5 |
| **Prisoner First Name** | | | | | |
| **Prisoner Last Name** | | | | | |
| **KyDOC #** | | | | | |
| **1. Date hearing problem first presented to KDOC** | 8/17/2016 | 12/23/2019 | 11/13/2019 | 12/30/2019 | 2/25/2019 |
| **2. How hearing problem was first presented to KDOC** | Intake | Intake | Intake | Intake | Sick Call |
| **3. Date of initial hearing screening** | 8/18/2016 | 12/23/2019 | 11/13/2019 | 1/8/2020 | 2/26/2020 |
| **4. Date of most recent hearing screening** | 9/16/2019 | 12/27/2019 | 11/19/2019 | 1/9/2020 | 3/28/2020 |
| **5. Results of most recent hearing screening** | Hearing Impaired | Unspecified Hearing Loss In Unspecified Ear | Unspecified Hearing Loss In Left Ear | Hearing Impaired | Sensorial Hearing Loss |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | A | A | D | A | D |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | Yes | N/A | Yes |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | Yes | Yes | N/A | Yes | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | |
| Medical Visit 1 - Date | 8/17/2016 | 12/23/2019 | 11/13/2019 | 12/30/2019 | 3/28/2019 |
| Medical Visit 1 - Description | Intake | Intake | Intake | Intake | Clinical Appointment |
| Medical Visit 1 - Outcome | Refer To Audiology | Audiogram Ordered For | Appointment Made With | Failed Whisper Test & | Audiogram Ordered |
| Medical Visit 2 - Date | 9/8/2016 | 1/9/2020 | 11/19/2020 | 1/9/2020 | 4/8/2019 |
| Medical Visit 2 - Description | Audiology Consult | Follow Up On Audiogram | Intake H&P | Audiogram Completed | F/U Audiogram |
| Medical Visit 2 - Outcome | Ordered Bilateral Hearing Aids | Right Ear Qualified For Hearing | Refused Audiogram & Signed | Appointment Made With | Hearing Test Normal |
| Medical Visit 3 - Date | 10/13/2016 | 1/27/2020 | | 1/15/2020 | 5/12/2020 |
| Medical Visit 3 - Description | Issued Hearing Aids | One Hearing Aid Issued | | Follow Up Audiogram Report | Hearing Issues |
| Medical Visit 3 - Outcome | Follow Up Yearly As Needed | Hearing Aid In Right Ear & Hears | | Hearing Aid For Right Ear | Hearing Loss |

| | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | |
| **Prisoner Last Name** | | | | | |
| **KyDOC #** | | | | | |
| Medical Visit 4 - Date | 10/31/2017 | 2/7/2020 | | 2/17/2020 | |
| Medical Visit 4 - Description | Follow Up On Hearing Aid | Annual H&P | | Follow Up Hearing Aid | |
| Medical Visit 4 - Outcome | Functioning Well | Follow Up Annually & As | | Follow Up Annually & As | |
| | | | | | |
| Medical Visit 5 - Date | 2/6/2019 | | | | |
| Medical Visit 5 - Description | Check Hearing Aid & Battery | | | | |
| Medical Visit 5 - Outcome | Working Well | | | | |
| | | | | | |
| Medical Visit 6 - Date | 9/16/2019 | | | | |
| Medical Visit 6 - Description | H&P | | | | |
| Medical Visit 6 - Outcome | Follow Up Annually As Needed | | | | |
| ... | | | | | |
| **Any part of audiology process occurred during covered time period?** | Yes | Yes | Yes | Yes | Yes |
| **(a) Start date** | 8/17/2016 | 1/19/2020 | 11/13/2019 | 12/30/2019 | 12/21/2016 |
| **(b) End date** | 10/13/2016 | 1/27/2020 | 11/19/2019 | 2/17/2020 | 2/20/2017 |
| **(c) Days for resolution (End date - start date)** | 56 | 8 | 6 | 49 | 61 |
| **(d) If in process, how many days so far? (Today - start date)** | N/A | N/A | N/A | N/A | N/A |
| **(e) If either (c) or (d) is > 60 days, why?** | N/A | N/A | N/A | N/A | Outside Audiology Appointment Was Made For 2/20/17 Causing Patient To Go Over 1 Day |
| **Solution to problems revealed in (e)?** | N/A | N/A | N/A | N/A | Use Audicus On-Site Testing |

| | | | | |
|---|---|---|---|---|
| **Prison: Bell County Forestry Camp** | | | | |
| **Name of person filling out form: Jared Gibson** | | | | |
| **Date: 9/22/20** | | | | |
| | 6 | 7 | 8 | 9 |
| **Prisoner First Name** | | | | |
| **Prisoner Last Name** | | | | |
| **KyDOC #** | | | | |
| **1. Date hearing problem first presented to KDOC** | 5/12/2020 | 9/9/2020 | 7/28/2020 | 7/6/2020 |
| **2. How hearing problem was first presented to KDOC** | Scheduled H&P | Clinical Appointment | Clinical Appointment | Chronic Care Appointment |
| **3. Date of initial hearing screening** | 5/18/2020 | 9/9/2020 | 7/28/2020 | 7/7/2020 |
| **4. Date of most recent hearing screening** | Refused on 5/18/2020 | 9/12/2020 | 7/31/2020 | 8/7/2020 |
| **5. Results of most recent hearing screening** | Exam Of Ears Without Abnormal Findings | Unspecified Hearing Loss | Hard Of Hearing | Exam Of Ears Without Abnormal Findings |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | D | D | A | D |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | Yes | Yes | N/A | Yes |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | N/A | N/A | Yes | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | |
| Medical Visit 1 - Date | 5/12/2020 | 9/19/2019 | 7/28/2020 | 7/6/2020 |
| Medical Visit 1 - Description | H&P | Clinical Appointment | Clinical Appointment | Chronic Care Appointment |
| Medical Visit 1 - Outcome | Audiogram Ordered | Unspecified Hearing Loss | Hard Of Hearing | Exam Of Ears Without |
| Medical Visit 2 - Date | 5/18/2020 | 9/12/2020 | 7/31/2020 | 7/7/2020 |
| Medical Visit 2 - Description | Audiogram Refused | Audiogram Completed | Audiogram Completed | Audiogram Completed |
| Medical Visit 2 - Outcome | Follow Up As Needed | Minimal Hearing Loss & Pocket | Scheduled F/U Appointment | F/U Appointment Scheduled |
| Medical Visit 3 - Date | | | 8/3/2020 | 8/3/2020 |
| Medical Visit 3 - Description | | | F/U Hard Of Hearing | Repeat Audiogram |
| Medical Visit 3 - Outcome | | | Conductive Hearing Loss | Appointment Scheduled For |

|  | 6 | 7 | 8 | 9 |
|---|---|---|---|---|
| **Prisoner First Name** | | | | |
| **Prisoner Last Name** | | | | |
| **KyDOC #** | | | | |
| Medical Visit 4 - Date | | | 8/20/2020 | 8/11/2020 |
| Medical Visit 4 - Description | | | Issued Hearing Aid | Refused Hearing Aid |
| Medical Visit 4 - Outcome | | | Follow Up With Annual H&P | Follow Up As Needed |
| | | | | |
| Medical Visit 5 - Date | | | | |
| Medical Visit 5 - Description | | | | |
| Medical Visit 5 - Outcome | | | | |
| | | | | |
| Medical Visit 6 - Date | | | | |
| Medical Visit 6 - Description | | | | |
| Medical Visit 6 - Outcome | | | | |
| ... | | | | |
| **Any part of audiology process occurred during covered time period?** | Yes | Yes | Yes | Yes |
| **(a) Start date** | 5/12/2020 | 9/9/2020 | 7/28/2020 | 7/6/2020 |
| **(b) End date** | 5/18/2020 | 9/12/2020 | 8/20/2020 | 8/11/2020 |
| **(c) Days for resolution (End date - start date)** | 6 | 3 | 23 | 36 |
| **(d) If in process, how many days so far? (Today - start date)** | N/A | N/A | N/A | N/A |
| **(e) If either (c) or (d) is > 60 days, why?** | N/A | N/A | N/A | N/A |
| **Solution to problems revealed in (e)?** | N/A | N/A | N/A | N/A |

| Technology | How many | Where | When obtained | Specifications (URL) | How do inmates obtain access? | How well do they work? | Other comments |
|---|---|---|---|---|---|---|---|
| FM radio transmitters, usable as an amplifier system, or other assistive listening device. | 4 | ADA Coordinator's Office | Upon Request | https://ccrane.com/digital-fm-transmitter-2-for-sending-near-broadcast-quality https://www.amazon.com/Scosche-FMT4R-Transmitter-Frequency Selections/dp/B004NEUK86 | Request upon arrival during ADA meeting, weekly ADA meeting, letter, or see the ADA coordinator or back-up during open door and request. | Functionable | |
| Phone amplifiers (not volume control: portable amplifiers) | 1 | Medical | Upon Request | https://www.healthykin.com/p-4819-posey-sound-amplifier.aspx | Request upon arrival during ADA meeting, weekly ADA meeting, letter, or see the ADA coordinator or back-up during open door and request. | Functionable | Medcial will order additional phone amplifiers as needed. |
| Captioned Telephone (CapTel) | 1 | Inmate housing area | Immediately | https://www.amazon.com/Hamilton-CapTel-Real-Time-Captioned-Telephone/dp/B005GQTLJO/ref=sr_1_3?keywords=hamilton+captel+840i&qid=1581615618&sr=8-3 | Request upon arrival during ADA meeting, weekly ADA meeting, letter, or see the ADA coordinator or back-up during open door and request. | Functionable | |
| Other amplifiers, amplification systems, or the like? | 2 | Inmate housing area | Immediately | Volume control on inmate telephones located within the dormitory. | Request upon arrival during ADA meeting, weekly ADA meeting, letter, or see the ADA coordinator or back-up during open door and request. | Functionable | |
| Bed shakers | 2 | ADA Coordinator's Office | Upon Request | https://www.harriscomm.com/silent-call-signature-series-sidekick-ii-strobe-clock-receiver.html | Request upon arrival during ADA meeting, weekly ADA meeting, letter, or see the ADA coordinator or back-up during open door and request. | Functionable | |
| Vibrating watches | 6 | ADA Coordinator's Office | Upon Request | https://assistech.com/store/vibrating-watches/735222 | Request upon arrival during ADA meeting, weekly ADA meeting, letter, or see the ADA coordinator or back-up during open door and request. | Functionable | |
| Vibrating alarm clocks | As Needed | Can be purchased through Keefe. | Upon Request | Ordered through Keefe Group (inmate canteen). | Request upon arrival during ADA meeting, weekly ADA meeting, letter, or see the ADA coordinator or back-up during open door and request. | Functionable | |
| Pagers | 5 | ADA Coordinator's Office | Upon Request | https://shop.lrsus.com/collections/staff-pagers/products/lrs-staff-alpha-paging-system?_ga=2.236932097.164881801.1581615338-1959105477.1581615338 | Request upon arrival during ADA meeting, weekly ADA meeting, letter, or see the ADA coordinator or back-up during open door and request. | Functionable | |
| Other non-auditory alerts or assistive devices currently in use or under consideration not mentioned above. | 2 | Dorm | As Needed | We have two inmates that can be used if needed as ADA Supports to reach inmates who cannot hear announcements. | Request upon arrival during ADA meeting, weekly ADA meeting, letter, or see the ADA coordinator or back-up during open door and request. | Functionable | |
| Earphones for parole hearings | 2 | ADA Coordinator's Office | Upon Request | https://www.amazon.com/PANASONIC-Headphones-Integrated-Controller-Lightweight/dp/B00009RDIF/ref=sr_1_1?keywords=Panasonic+Stereo+Headphones+with+XBS+Port%2C+Integrated+Volume+Controller+and+Foldable+Design&qid=1581615405&sr=8-1 | Request upon arrival during ADA meeting, weekly ADA meeting, letter, or see the ADA coordinator or back-up during open door and request. | Functionable | |
| Earphones for orientation videos | 2 | ADA Coordinator's Office | Upon Request | https://www.amazon.com/PANASONIC-Headphones-Integrated-Controller-Lightweight/dp/B00009RDIF/ref=sr_1_1?keywords=Panasonic+Stereo+Headphones+with+XBS+Port%2C+Integrated+Volume+Controller+and+Foldable+Design&qid=1581615405&sr=8-1 | Request upon arrival during ADA meeting, weekly ADA meeting, letter, or see the ADA coordinator or back-up during open door and request. | Functionable | |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| **Grievances:** | | |
| 1. Provide summary of ALL grievances by all deaf/HOH inmates. Covers formal, informal, withdrawn, etc. Should include the issues, summary of response, resolution | 9/18/2020 | There have been no grievances filed by HoH inmates. |
| 2. Provide full documentation of all grievances that address hearing/hearing accommodation issues. | 9/18/2020 | There have been no grievances filed by HoH inmates. |
| **Discipline** | | |
| 3. For all disciplinary proceedings since July 2019 involving an inmate who signs, provide report of inmate name, date, and communication method for each. | 9/18/2020 | BCFC does not have any inmates who sign. |
| 4. Provide documentation for all disciplinary proceedings since July 2019 involving failure to obey an order, or failure to stand for count, or other communications difficulty by a deaf/HOH inmate. | 9/18/2020 | There have been no disciplinary proceedings since July 2019 involving failure to obey an order, or failure to stand for count, or other communications difficulty by a deaf/HOH inmate. |
| **Auxiliary aids** | | |
| 5. VRI Log (provide). | 9/18/2020 | Attached |
| 6. TTY instructions (provide) | 9/18/2020 | Attached |
| 7. VRI instructions (provide) | 9/18/2020 | Attached |
| **Audiology processing delays** | | |
| 8.A list of each inmate currently at your institution whose audiology processing FINISHED after March 2020, for whom such processing took or is taking over 60 days, documentation of the explanation for any such delay, and a description of any steps taken to avoid similar problems going forward. | 9/18/2020 | BCFC has not had any inmates whose audiology processing finished after March 2020 take or is taking over 60 days. |
| **Information provided to inmates, policies, etc.** | | |
| 9. Any pages of the inmate handbook that address disability, and the date for that version of the handbook. | 9/18/2020 | Attached (Pages 31-32, 2/24/20) |
| 10. The current Deaf/HOH brochure and any other documents provided to deaf or hard-of-hearing inmates. | 9/18/2020 | Attached |
| 11.The medical request form currently provided to prisoners. | 9/18/2020 | Attached |
| 12. Any memoranda, training, policy, etc. issued in 2020 addressing deaf/hard-of-hearing issues. | 9/18/2020 | Attached |
| 13. A list of each use of an in-person sign-language interpreter from February 2020 to present, and any occasions in which such an interpreter was requested but denied. | 9/18/2020 | BCFC does not have any inmates who sign and has not had any request for an in-person sign-language interpreter. |
| **Please provide written responses to the following questions:** | | |
| 14. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty because staff members are wearing masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/18/2020 | All HOH inmates were asked if they wanted staff to wear clear masks to better understand them. No HOH inmate requested staff to wear clear masks. BCFC has clear masks available for staff to wear if the need arises. |
| 15. How many staff members are currently using clear masks? How is the decision made who will wear a clear mask? | 9/18/2020 | All HOH inmates were asked if they wanted staff to wear clear masks to better understand them. No HOH inmate requested staff to wear clear masks. BCFC has clear masks available for staff to wear if the need arises. |
| 16. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty with their hearing aids because of the design of their own masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/18/2020 | All HOH inmates with hearing aids were asked if they wanted a differently designed mask (without ear ties) to wear. One HOH inmate requested a differently designed mask and has received it. BCFC has additional differently designed mask available if more need arises. |
| 17. How many inmates have been issued masks that don't have ear ties? | 9/18/2020 | All HOH inmates with hearing aids were asked if they wanted a differently designed mask (without ear ties) to wear. One HOH inmate requested a differently designed mask and has received it. BCFC has additional differently designed mask available if more need arises. |
| 18. What if anything have you done to solve the problem of inmates having trouble hearing announcements? Please respond in detail, with dates on all responsive steps, prerequisites for any assistance, etc. | 9/18/2020 | BCFC has 2 ADA support inmates who are available to convey information to HOH inmates who cannot hear announcements. |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| 19. How have you educated staff that it is inappropriate to write up an inmate for behavior that is caused by a hearing impairment (e.g., talking loudly, not following instructions that could not be heard)? If there was a memo, please provide that. | 9/18/2020 | All staff recieve training each year on ADA. |
| 20. Please describe in detail how inmates are supposed to get hearing aid batteries, including how long it should take them each time. | 9/18/2020 | Inmates receive hearing aid batteries from medical. Once they see medical for the batteries they receive them on the spot. |
| 21. When an inmate reports that a hearing aid is not working, what are the steps followed to evaluate the complaint? Include all relevant copays and other procedures. | 9/18/2020 | If an inmate reports that their hearing aid is not working, they are seen by medical, and if necessary scheduled an appointment with provider. |
| 22. When someone is denied binaural hearing aids, are they provided information on the standard for receiving such assistance, and the opportunity for appeal? How many inmates have received binaural aids since the current binaural hearing aid policy has been in effect? | 9/18/2020 | If an inmate is denied binaural hearing aids they would be provided information on the standard for receiving such assistance and the opportunity for appeal. |
| 23. What arrangements are made to provide vibrating watches/clocks for inmates who are indigent? | 9/18/2020 | BCFC has not had any HOH inmate request watches/clocks but has them available if the need arises. |
| 24. Please describe, in detail, each step that takes place once a person is identified as deaf or hard-of-hearing, to evaluate/offer any auxiliary aids. Include who is responsible for each step. | 9/18/2020 | When an inmate arrives at BCFC, medical does a transfer intake, which includes a hearing assessment. Once an inmate is identified by medical as HOH, they are offered a pocket talker, and will then undergo further testing by medical to determine if a hearing aid is needed. Once an inmate is identified by medical as HOH, medical notifies the ADA Coordinator, who will conduct an assessment with the inmate and explain what auxiliary aids and services are available. |
| 25. Please describe, in detail, any situation in 2019 or 2020 in which a deaf/hard-of-hearing inmate has been denied a job or other opportunity (access to a program or the like) because of their disability. Include the inmate's name, the date, and the circumstances. | 9/18/2020 | BCFC has not denied a job or other opportunity to any HOH inmate. |
| 26. Please list all training that you have received for your role as ADA Coordinator. | 9/18/2020 | I have received the following trainings: G Drive ADA Coordinator training, CBTs on understanding the settlement agreement, creating compliance with the settlement agreement, effectively communicating with HOH inmates, live trainings on Purple and ADA, how to respond effectively to people with intellectual and developmental disabilities in the criminal justice system, and inservice training on ADA. |
| 27. Please provide an update on all items in your Deaf/HOH action plan (previously shared with me). | 9/18/2020 | BCFC has received the additonal two FM Transmitters ordered. |



**DEPARTMENT OF CORRECTIONS**

| Cookie Crews | **Bell County Forestry Camp** | Brandy Harm |
|---|---|---|
| Commissioner | **560 Correctional Drive** | Warden |
| | **Pineville, Kentucky 40977** | |
| | **Phone: 606-337-7065** | |

## Memorandum

**To: Margo Schlanger, Settlement Monitor**

**From: Jared Gibson, ADA Coordinator**

**Date: October 5, 2020**

**RE: Action Plan for Compliance of Settlement Agreement**

Bell County Forestry Camp has received the additional FM Transmitters ordered. Bell County Forestry Camp utilizes ADA support inmates to deliver in-person notifications to inmates who cannot hear intercom announcements. Additionally, if an emergency occurs, dorm officers have been equipped and trained with emergency flash cards to use to notify HOH inmates of the nature of the emergency. HOH inmates are informed at orientation that non-auditory watches/alarm clocks are available for indigent individuals by loaning the device or by forwarding the money, to recover when money comes into their account. Additionally, a memo to this effect has been posted on the inmates' bulletin board. Staff continue to meet weekly with inmates who are HOH and strive for compliance of the settlement agreement.



# Eastern Kentucky Correctional Complex

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | A | ADA coordinator | | | | | | |
| Both | 1 | Who is the designated ADA coordinator? | | Kristopher King | X | | | |
| Both | 2 | Has there been a time (since last audit) when there was no ADA coordinator appointed? | | No | X | | | |
| Both | 3 | Is correct ADA coordinator on KyDOC website? | | Yes | X | | | |
| Both | 4 | Is ADA coordinator info shared w/ affected inmates? | | Yes. There is a TV with an informational slideshow that has a slide about ADA in every inmate housing area. | X | | | |
| Both | 5 | Was the ADA coordinator information shared with inmates in a timely and appropriate manner? How? | | Yes. It is gone over with every new intake during orientation. | X | | | |
| Both | 6 | Are inmates aware of ADA coordinator information? (THIS REQUIRES ASKING A SAMPLE) | | Yes. HOH Inmates asked knew the ADA Coordinators name when asked. Also knew how to contact me. | X | | | |
| Both | 7 | Is the information prominently posted in any housing unit where deaf/HOH inmates are held? | | Yes | X | | | |
| Both | 8 | Did the ADA coordinator receive training? | | Yes | X | | | |
| Both | 9 | Describe training | | Training on G Drive as well as the new CBT's on MyPurpose. | X | | | |
| Both | 10 | Is training's length/method sufficient to adequately cover information? | | Yes | X | | | |
| Both | 11 | Adequate w/r/t federal law? (Online ADA training) | | Yes | X | | | |
| Both | 12 | Adequate w/r/t state law? | | Yes | X | | | |
| Both | 13 | Adequate w/r/t agreement? (Settlement monitor's powerpoint) | | Yes | X | | | |
| Both | 14 | Does ADA coordinator possess familiarity with settlement agreement? | | Yes | X | | | |
| Both | 15 | Does ADA coordinator retrieve or receive at least monthly reports on KOMS/medical records of deaf inmates? | | Weekly report sent by Central Office and e-mail notifications of hearing screeenings. | X | | | |
| Both | 16 | Are additional inmates added to the coordinator's tracking list? | | Yes | X | | | |
| Both | 17 | Has the ADA coordinator assisted appropriately in implementing the settlement? | | Yes | X | | | |
| Both | 18 | Is (s)he available to assist in accommodating deaf inmates? | | Yes | X | | | |
| Both | 19 | Does (s)he regularly communicate with or check on deaf inmates? | | Yes. I still walk the dorms every week and make myself available by being down on the yard during movements when possible. | X | | | |
| Both | 20 | Does (s)he ensure Effective Communication for the inmates in those situations? | | Yes | X | | | |
| Both | 21 | Does (s)he communicate in a timely and effective way with the monitor? | | Yes | X | | | |
| Both | 22 | Does (s)he facilitate inmate communication with the monitor when necessary? | | Yes | X | | | |
| Both | B | Reporting obligations | | | | | | |
| Both | 1 | If there was any change in ADA coordinator, was monitor notified? | | No Change | X | | | |
| Both | 2 | Does the ADA coordinator maintain a list of deaf and HOH inmates? | | Yes. I maintain a list as well as the list from Central Office weekly and look for changes. | X | | | |
| Both | 3 | Is the list complete? | | Yes | X | | | |
| Both | 4 | Has it been shared in a timely manner? | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 6 | Was there a direct threat determination made for jobs, activities, etc.? (Y/N/describe) | | There have been no jobs or activities that have been denied to any HOH/Deaf inmate on grounds of their ADA status. NA | | | | |
| Both | 7 | Was it reported to the monitor? | | Yes | X | | | |
| Both | 8 | Was the report complete? | | Yes | X | | | |
| Both | 9 | Was the report timely? | | Yes | X | | | |
| Both | 10 | Did the institution consider any non-auditory alert? | | Yes. Flashing green lights on each C-lower wing that illuminates during each movement, Pill call, chow movements, etc. NA | | | | |
| Both | 11 | If yes, was the monitor notified? | | Yes | X | | | |
| Both | 12 | Did the institution consult with the monitor about the non-auditory alert? | | Yes | X | | | |
| Both | 13 | Adjustment in timing for phones: Communicated? | | Yes | X | | | |
| Both | C | Intake/Orientation - Corrections | | | | | | |
| HOH | 1 | Hard of hearing inmates | | NA | | | | |
| HOH | 2 | Adequate process for knowing if someone HOH is arriving? | | Yes. E-mail notification of any inmate transfer with an ADA flag in KOMS. | X | | | |
| HOH | 3 | Describe (The ADA Coordinator should receive automatic notifications.) | | Automatic e-mail notifications NA | | | | |
| HOH | 4 | Effective communications planned/provided? (Describe) | | The inmate meets with medical for intake screening and then I meet with them as soon as possible. | X | | | |
| Deaf | | Deaf inmates | | NA | | | | |
| Deaf | 5 | Adequate process for knowing if someone deaf is arriving? | | Yes. Automatic e-mail notifications | X | | | |
| Deaf | 6 | Describe | | Automatic ADA Alert e-mails NA | | | | |
| Deaf | 7 | Effective communications planning? | | Yes | X | | | |
| Deaf | 8 | Effective communication provided? | | Yes | X | | | |
| Deaf | 9 | Describe | | Meet with inmate to determine what their needs are and make accomodations as needed. NA | | | | |
| Deaf | 10 | Use of VRI interpreter when needed? | | Yes | X | | | |
| Deaf | 11 | Use of in-person interpreter when needed? | | Yes | X | | | |
| Both | | Orientation videos | | NA | | | | |
| Both | 12 | Captioned? | | Yes | X | | | |
| Both | 13 | Shown in a quiet space? | | Yes. Chapel | X | | | |
| Both | 14 | Amplification if needed? | | Yes | X | | | |
| Both | 15 | Accommodation for deaf/HOH inmates who are not literate? (Describe) | | Orientation is read to them by a staff member after verifying the inmate can understand the staff member. If the inmate is deaf the VRI can be used to relay the information or an in-person interpreter if needed. | X | | | |
| Both | D | Medical care: intake, care more generally, audiology services | | | | | | |
| Both | | Effective Communication during general medical intake, and during medical care more generally: | | NA | | | | |
| Both | 1 | Is there effective communications planning? | | Yes | X | | | |
| Both | 2 | Does medical staff ask inmates who have difficulty hearing if interpretation is needed? | | Yes | X | | | |
| Both | 3 | Are pocket amplifiers on hand at medical office? | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 4 | *Are staff aware of, and use, effective communications techniques?* | | Yes | X | | | |
| Both | | **Notice to medical staff:** | | | NA | | | |
| Both | 5 | *Do medical staff know deaf or HOH status? How?* | | Yes. They can look at the patient file and determine this or have the inmate looked up on KOMS. | X | | | |
| Both | 6 | *Medical file identifies individuals as deaf/HOH on cover and within the file?* | | Yes | X | | | |
| Deaf | 7 | **Off-site medical: Provision of appropriate accommodations.** | | | NA | | | |
| Deaf | 8 | *Knowledegable about obligation to alert off-site providers of need for interpretation?* | | Yes | X | | | |
| Deaf | 9 | *Procedure in place to ensure notification?* | | Yes | X | | | |
| Deaf | 10 | *Has there ever been a notification to provider?* | | | NA | | | |
| Deaf | 11 | *Adequate notice?* | | Yes | X | | | |
| Deaf | 12 | *Outside providers offering effective communication to inmates who sign?* | | Yes | X | | | |
| Deaf | 13 | *How?* | | In-person Interpreter will be contacted or the use of the VRI. VRI will be taken to appointment by staff if needed. | NA | | | |
| Both | | **Hearing screening/medical intake:** | | | NA | | | |
| Both | 14 | *Performed for all new inmates?* | | Yes | X | | | |
| Both | 15 | *Within first 3 days at institution?* | | Yes | X | | | |
| Both | 16 | *Approved screening form? (need to review)* | | Yes | X | | | |
| Both | 17 | *Asks about functionality of current hearing aid?* | | Yes | X | | | |
| Both | 18 | *Hearing questions come at start of medical intake?* | | Yes | X | | | |
| Both | 19 | *How? Do inmates fill out the form or is it administered by staff?* | | Administered by staff. | NA | | | |
| Both | 20 | *Which staff is responsible? (best practice is medical)* | | Medical staff | NA | | | |
| Both | 21 | *Conducted with awareness of possible low literacy?* | | Yes | X | | | |
| Both | 22 | *Accommodations for low literacy? Describe.* | | Forms are read to the patient and discussed with them. | X | | | |
| Both | 23 | *Medical history includes hearing questions?* | | Yes | X | | | |
| Both | | **Other methods of access:** | | | NA | | | |
| Both | 24 | *Do annual/routine physicals include hearing screening?* | | Yes | X | | | |
| Both | 25 | *Staff/ADA Coordinator can refer for screening?* | | Yes. Anyone can refer for screening | X | | | |
| Both | 26 | *Inmate can obtain screening on request?* | | Yes | X | | | |
| Both | 27 | *If screening indicated problem (1+ "yes" answers), is there further assessment?* | | Yes | X | | | |
| Both | 28 | *Adequate determination of need for designation/ audiology services? How?* | | Follow KY DOC and Wellpath hearing protocols | X | | | |
| Both | 29 | *Is further assessment timely (within several days)?* | | Yes | X | | | |
| Both | 30 | *Separate determination of whether inmate is deaf or HOH, apart from audiology services decision?* | | Determined by audiology services | X | | | |
| Both | | **After assessment, does medical:** | | | NA | | | |
| Both | 31 | *Note deaf or HOH status in ECW as alert?* | | Yes | X | | | |
| Both | 32 | *Is the notice immediately obvious in electronic file?* | | Yes | X | | | |
| Both | 33 | *Notify ADA coordinator?* | | Yes. Automatic e-mail notification | X | | | |
| Both | 34 | *Is notification prompt?* | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| HOH | | **Audiology services/processes (See also Audiology Checklist)** | | | NA | | | |
| HOH | 35 | *Audiology services offered when needed?* | | Yes | X | | | |
| HOH | 36 | *Timely? (60 days if no obstacles)* | | Yes | X | | | |
| HOH | 37 | *Amplifier offered while waiting for hearing aid?* | | Yes. Pocket Talker | X | | | |
| HOH | 38 | *Adequate addressing of obstacles to services* | | Yes | X | | | |
| HOH | 39 | *Hearing aid provided when medically appropriate?* | | Yes | X | | | |
| HOH | | **Adequate progress tracking? Should include:** | | | NA | | | |
| HOH | 40 | *initial request/questionnaire?* | | Yes | X | | | |
| HOH | 41 | *each relevant medical visit?* | | Yes | X | | | |
| HOH | 42 | *any audiology visit?* | | Yes | X | | | |
| HOH | 43 | *hearing aid provision?* | | Yes | X | | | |
| HOH | 44 | *Audiology progress chart updated every 1-2 weeks?* | | Yes | X | | | |
| HOH | 45 | *Shared with ADA Coordinator?* | | Yes | X | | | |
| HOH | 46 | *Shared with monitor when requested* | | Yes | X | | | |
| | | **Summary** | | | | | | |
| | 47 | When nothing unusual happens, how many off-site trips does it take for an inmate to receive a hearing aid? Describe. | | 2 trips if the inmate is sent out for an audiogram. Otherwise everything is done here at EKCC with Audicus. | NA | | | |
| | 48 | In the past year, how many individuals have had to wait more than sixty days to receive a hearing aid? | | 10 | NA | | | |
| | 49 | What is the cause of the delay? | | Provider Scheduling Conflicts | NA | | | |
| | 50 | What steps is your institution taking (or has it taken) to improve this process? | | Updates to Wellpath protocols to ensure more timely appointments. A new HOH workflow was implemented in the medical department. | NA | | | |
| HOH | | **Co-pay and availability issues:** | | | NA | | | |
| HOH | 47 | *Charged only once -- not again for followups* | | Yes | X | | | |
| HOH | | **Hearing aid batteries** | | | NA | | | |
| HOH | 48 | *Available for free?* | | Yes | X | | | |
| HOH | 49 | *In sufficient numbers?* | | Yes | X | | | |
| HOH | 50 | *7 days/week?* | | Yes | X | | | |
| HOH | 51 | *regardless of housing?* | | Yes | X | | | |
| Both | E | **Information provided inmates** | | | | | | |
| Both | 1 | **Provided at intake/orientation? (Describe)** | | Yes | X | | | |
| Both | 2 | *Inmate handbook adequately refers to non-discrimination and ADA services?* | | Yes | X | | | |
| Both | | *Brochure. Items to include:* | | | NA | | | |
| Both | 3 | *Non-discrimination obligation* | | Yes | X | | | |
| Both | 4 | *Effective communication obligation* | | Yes | X | | | |
| Both | 5 | *Auxiliary aids and services available* | | Yes | X | | | |
| Both | 6 | *How to obtain, request, and use all aids/services (including hearing aids, and batteries)* | | Yes | X | | | |
| Both | 7 | *Communication equipment available, and how to use* | | Yes | X | | | |
| Both | 8 | *ADA coordinator and how to reach* | | Yes | X | | | |
| Both | | *Other items:* | | | NA | | | |
| Both | 9 | *Institution schedule of interpreters* | | Yes | X | | | |
| Both | 10 | *Request for Accommodations/ Communications Assistance* | | Yes | X | | | |
| Both | 11 | *Medical Request form includes request for accommodations* | | Yes | X | | | |
| Both | 12 | *Job application form includes request for accommodations* | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 13 | *Waiver forms* | | Yes | X | | | |
| Both | 14 | *Classification form includes request for accommodations* | | Yes | X | | | |
| Both | 15 | *Discipline form includes request for accomodations* | | Yes | X | | | |
| Both | 16 | *SAP and other programming form includes request for accommodation* | | Yes | X | | | |
| Both | 17 | *NA/AA form includes request for accommocation* | | Yes | X | | | |
| Both | 18 | Settlement summary, settlement, and brochure available in law library? (Need to check) | | Yes | X | | | |
| Both | | **Do request forms:** | | | NA | | | |
| Both | 19 | *list available services comprehensively?* | | Yes | X | | | |
| Both | 20 | *clearly explain services and aids (what they are and when they are available?* | | Yes | X | | | |
| Both | 21 | *clearly explain how to request services/aids?* | | Yes | X | | | |
| Both | 22 | *expressly ask about preferred mode of communication/needed services and why they are useful?* | | Yes | X | | | |
| Both | 23 | *explain which items are free?* | | Yes | X | | | |
| Both | 24 | *encompass religious and volunteer-provided programming?* | | Yes | X | | | |
| Both | | **Effective communication of these resources:** | | | NA | | | |
| Both | 25 | *Are the materials in language accessible to each inmate?* | | Yes | X | | | |
| Both | 26 | *Is this information provided with effective communication?* | | Yes | X | | | |
| Both | 27 | *Can inmates request and receive a meaningful opportunity to meet with a KDOC staff member and interpreter to ask questions about the materials?* | | Yes | X | | | |
| Both | | **Effective communication re. programming** | | | NA | | | |
| Both | 28 | *When deaf/ HOH inmate discusses enrollment in/application for a program with staff, is effective communication provided?* | | Yes | x | | | |
| Both | 29 | *are potential accommodations covered in the discussion?* | | Yes | X | | | |
| Both | | **Effective communication re. programming** | | | NA | | | |
| Both | 30 | *When deaf/ HOH inmate discusses enrollment in/application in education with staff, is effective communication provided?* | | Yes | X | | | |
| Both | 31 | *are potential accommodations covered in the discussion?* | | Yes | X | | | |
| Both | F | **Notice re. deaf/HOH inmates** | | | | | | |
| Both | 1 | *Notice posted at entrance to institution?* | | Yes | X | | | |
| Both | 2 | *Include picture of ID card and other official indicator?* | | Yes | X | | | |
| Both | 3 | *Notice posted outside housing units?* | | Yes | X | | | |
| Both | 4 | *Include picture of ID card and other official indicator?* | | Yes | X | | | |
| Both | 5 | **Cell/bed cards** | | | NA | | | |
| Both | 6 | *Staff aware of corresponding need to alert?* | | Yes | X | | | |
| Both | 7 | *Clear process to obtain?  Describe* | | Yes. Inmate is given one when they are determined to be HOH. Replacements given as needed due to loss or destruction. | X | | | |
| Both | 8 | *Each inmate has one if not waived?* | | Yes. Every HOH inmate has been given door sign if not waived. Many have been given replacements as well when requested. | X | | | |
| Both | 9 | *Provided timely?* | | Yes. As soon as possible after I am notified. | X | | | |
| Both | 10 | *Replacements provided when needed?* | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | | KOMS alert? | | | NA | | | |
| Both | 11 | Staff aware of use of KOMS | | Yes | X | | | |
| Both | 12 | Working process to get new inmate alerts added? (Describe) | | Yes. Whenever I am notified of a new inmate or change such as the issuance of a hearing aid I update the KOMS ADA Alert. | X | | | |
| Both | 13 | Present for each deaf/HOH inmate? (Need to check) | | Yes | X | | | |
| Both | 14 | Appropriately obvious | | Yes | X | | | |
| Both | 15 | Updated timely | | Yes | X | | | |
| Both | | Individual ID cards | | | NA | | | |
| Both | 16 | Staff aware of meaning? | | Yes | X | | | |
| Both | 17 | Clear? (avoids unclear laguage/abbreviations?) | | Yes | X | | | |
| Both | 18 | Provided to all deaf/HOH if not waived? | | Yes | X | | | |
| Both | 19 | Provided timely? | | Yes | X | | | |
| Both | 20 | Can the inmate carry the ID at all times? | | Yes | X | | | |
| Both | 21 | Prompt replacements provided? | | Yes | X | | | |
| Both | 22 | Can ID card be taken away for some purpose? | | The only time an ID is taken away is if a staff member requests it to write down the inmates name and number. Then it is immediately returned. | | | | |
| Both | 23 | If yes, what is the substitute official indicator? | | Door signs on inmates cell door | X | | | |
| Both | 24 | Has any inmate signed ID Waiver? | | Yes | NA | | | |
| Both | 25 | If yes, is the waiver kept in inmate's file? | | Yes | X | | | |
| Both | 26 | Has any inmate who signed a waiver later requested ID? | | Yes | X | | | |
| Both | 27 | If yes, was an ID provided? | | Yes | X | | | |
| Both | G | Auxiliary Aids & Services Assessment | | | | | | |
| Both | | Identification to ADA Coordinator | | | NA | | | |
| Both | 1 | Does the ADA coordinator receive timely notification upon intake of each deaf/hoh inmate? | | Yes. Automatic e-mail notifications | X | | | |
| Both | 2 | Does the ADA coordinator receive timely notification of other deaf/hoh inmates? | | Yes. Medical notifies me of the issuance of hearing aids and any other time they need to for ADA updates. | X | | | |
| Both | 3 | Does the ADA coordinator conduct an Auxiliary Aids and Services Assessment with every arriving or newly identified deaf/hoh inmate? | | Yes | X | | | |
| Both | 4 | At this meeting, are each inmate's available methods of communication expressly ascertained and documented? | | Yes | X | | | |
| Both | 5 | At this meeting, does the ADA coordinator inform each inmate about available auxiliary aids and services? | | Yes | X | | | |
| Both | 6 | Are the auxiliary aids/services request forms explained? | | Yes | X | | | |
| Both | 7 | Is appropriate communication used during this meeting? (oral and written; VRI; or visual descriptions ) | | Yes | X | | | |
| Both | | Other assessments | | | NA | | | |
| Both | 8 | For all deaf/hoh inmates who didn't receive an assessment on intake, has one been done? | | Yes | X | | | |
| Both | 9 | Are Auxiliary Aids assessments updated every year? | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | H | **Particular Auxiliary Aids & Services Provided** | | | | | | |
| Both | 1 | On-person ID cards | | Yes | X | | | |
| Both | 2 | Cell cards | | Yes | X | | | |
| Both | 3 | Bed shaker | | Yes | X | | | |
| Both | 4 | In-person alerts | | Yes | X | | | |
| Both | 5 | Pager | | No. EKCC has never had pagers. | X | | | |
| HOH | 6 | Phone volume adjust setting (available in _each_ location where phones are available?) | | Yes | X | | | |
| HOH | 7 | Amplifier for phone | | Yes | X | | | |
| Both | 8 | Consideration of specific housing assignment to minimize communication difficulties? | | Yes | X | | | |
| Both | 9 | Other amplification | | Yes | X | | | |
| Both | 10 | Other (describe) | | FM Transmitter and shake and wake watches. | NA | | | |
| Both | | General issues | | | NA | | | |
| | | Special housing area: | | | NA | | | |
| Both | 11 | Is there a special housing area for deaf/HOH inmates? (Describe) | | Yes. C-Lower wing in each dorm is considered the HOH wing. Inmates however request to live there. They do not have to move to a CL wing unless they want to. | NA | | | |
| Both | 12 | If there is such an area, what is the benefit from it? (Describe) | | The C-Lower wings have the flashing green non-auditory alert system installed as well as normally being a quieter wing and being next to the Officer floor office. | NA | | | |
| Both | 13 | If there is such an area, are inmates required to be housed there? (such a requirement is non-compliant). | | No. They can request to live there but are not forced. | X | | | |
| Both | 14 | If there is such an area, and an inmate chooses not to live there, are accommodations etc. still fully available to the inmate? Describe any restrictions. | | All available accomodations are still available with no restrictions. | X | | | |
| Both | 15 | In determining auxiliary aids/services to provide, is primary consideration given to inmate request? | | Yes | X | | | |
| Both | 16 | If any inmate filled out a Request for Auxiliary Aids and Services form after not being found deaf or HOH, signing a waiver, or not requesting aids/services, were accommodations provided? | | Yes | X | | | |
| Both | 17 | Are waivers of Auxiliary Aids and Services documented in inmate institutional files? | | Yes | X | | | |
| Both | 18 | Are instructions for the use of all auxiliary aids/services shared appropriately with staff? | | Yes | X | | | |
| Both | 19 | All auxiliary aids/services maintained? | | Yes | X | | | |
| Both | 20 | Have any been out of comission? | | No. The purple videophone has been reported to have connectivity issues but Maintenance has checked all the wiring and found no issues and my test calls have all been successful. | NA | | | |
| Both | 21 | Describe -- which and for how long? | | Intermittent outages reported. Testing has revealed no issues. | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 22 | **Inmates moving housing or transferred: not separated from hearing aid?** | | No. Inmates are advised to wear their hearing aid so it is not seperated from them. | X | | | |
| Both | 23 | *If (s)he has been, is replacement provided?* | | If lost Medical will provide a replacement. | X | | | |
| Both | 24 | *Promptly?* | | Yes | X | | | |
| Both | 25 | **Has there been a direct threat determination?** | | Every job and program at EKCC has been determined to be able to accommodate any Deaf/HOH inmates that wish to participate or be employed in an area. | NA | | | |
| Both | 26 | *Describe* | | N/A | NA | | | |
| | 27 | *Appropriately individuated (must consider specific degree of impairment and specific dangers posed)* | | Yes | | | | |
| Both | 28 | *Appropriately reported to monitor?* | | Yes | X | | | |
| Both | 30 | **Are classes in sign language provided?** | | Sign language classes can be provided if requested. There have been no requests. | X | | | |
| Both | 31 | *deaf inmates given notice?* | | There are no deaf inmates housed at EKCC. There will be notice given if this changes in the future. | X | | | |
| Both | 32 | *priority given to deaf inmates?* | | Yes. Priority will be to any deaf inmates should they be housed at EKCC in the future. | X | | | |
| Both | I | **Interpretation in general** | | | | | | |
| Deaf | | **Qualified interpretation services available:** | | | NA | | | |
| Deaf | 1 | *Is the process for using VRI/in-person interpretation communicated to inmates?* | | Yes | X | | | |
| Deaf | 2 | *covers all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings)* | | Yes | X | | | |
| Deaf | 3 | *Does the request form clearly encompass religious and other volunteer-provided programming?* | | Yes | X | | | |
| Deaf | 4 | **Effective process for choosing qualified interpretation method?** | | Yes | X | | | |
| Deaf | 5 | *primary consideration given inmates' preferences?* | | Yes | X | | | |
| Deaf | | **Standing arrangement with providers?** | | Yes | NA | | | |
| Deaf | 6 | *In-person?* | | Yes | X | | | |
| Deaf | 7 | *VRI?* | | Yes | X | | | |
| Deaf | | **Is VRI availability:** | | | NA | | | |
| Deaf | 8 | *flexible (regarding requests and usage)?* | | Yes | X | | | |
| Deaf | 9 | *after hours when needed (not allowing for 48 hours of notice)?* | | Yes. Available on all shifts. | X | | | |
| Deaf | 10 | *on weekends when needed (not allowing for 48 hours of notice)?* | | Yes | X | | | |
| Deaf | 11 | *during emergencies (including medical emergencies) when needed (not allowing for 48 hours of notice)?* | | Yes | X | | | |
| Deaf | 12 | *Appropriate preparations made for use in RHU? Describe* | | Yes. Can be placed in an unused office and connected for use. | X | | | |
| Deaf | | **VRI laptop functional?** | | Yes. Tested monthly when used. | NA | | | |
| Deaf | 13 | *In general* | | Yes | X | | | |
| Deaf | 14 | *Always checked for sufficient battery power?* | | Yes | X | | | |
| Deaf | 15 | *Routine software updates?* | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | | **VRI laptop has necessary items with it?** | | All needed items for the VRI to be used are located in a carrying case with the VRI. | NA | | | |
| Deaf | 16 | *Splitter?* | | Yes | X | | | |
| Deaf | 17 | *Instructions?* | | Yes | X | | | |
| Deaf | 18 | *Long power cord?* | | Yes | X | | | |
| Deaf | 19 | *Usable as VRS?* | | Yes | X | | | |
| Deaf | 20 | **VRI effectiveness tracked?** | | Yes | X | | | |
| Deaf | 21 | *How?* | | Effectiveness of communication is noted in the use log. | X | | | |
| Deaf | 22 | *Information used to determine when in-person interpretation should be first recourse?* | | Yes | X | | | |
| Deaf | | **Is in-person interpretation available:** | | | | | | |
| Deaf | 23 | *When VRI insufficient in programming, medical* | | Yes | X | | | |
| Deaf | 24 | *Parole?* | | Yes | X | | | |
| | 25 | *Describe each time in-person interpretation has been offered* | | Has not been needed or requested. Will provide in-person interpretation when requested. | X | | | |
| | 26 | *Describe each time in-person interpretation has been denied.* | | Has not been needed or requested. Will provide in-person interpretation when requested. | X | | | |
| Deaf | 27 | *Parole board notified of need for interpretation at least 7 days before?* | | Has not been needed or requested. Will provide in-person interpretation when requested. | X | | | |
| Deaf | 28 | **Has facility relied on another inmate to interpret? (Reliance in non-emergency is non-compliant)** | | No | X | | | |
| Deaf | 29 | *Describe* | | N/A | NA | | | |
| Deaf | 30 | *in an emergency? (in which time was of the essence and VRI was unavailable)* | | N/A | X | | | |
| Deaf | 31 | **Communication with inmates uses inmate's preferred method?** | | Yes | X | | | |
| Deaf | 32 | *Written communication is limited to only simple matters.* | | Yes | X | | | |
| Deaf | 33 | *Written communication is not needed when inmate has low literacy* | | Yes | X | | | |
| Deaf | | **Qualified interpretation services available:** | | | NA | | | |
| Deaf | 34 | *Does the request form clearly encompass religious and other volunteer-provided programming?* | | Yes | X | | | |
| Deaf | 35 | *for all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings)* | | Yes | X | | | |
| Deaf | 36 | **Is the process for using VRI communicated to inmates?** | | Yes | X | | | |
| Deaf | J | **Hand Restraints** | | | | | | |
| Deaf | 1 | *Hand restraints ever used on inmate who signs?* | | No | NA | | | |
| Deaf | 2 | *Used for an appropriate reason? transportation to/from prison? Escort in/out of restrictive housing? Individualized finding of a security threat?* | | N/A | X | | | |
| Deaf | 3 | **Security procedure allows use of VRI by inmate who might ordinarily be restrained (in RHU, e.g.)** | | Yes | X | | | |
| Deaf | 4 | *Necessary equipment purchased and installed?* | | Yes | X | | | |
| Deaf | 5 | *Staff aware of the issue* | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | | **Off-site medical care:** | | | NA | | | |
| Deaf | 6 | *two-point hand restraint system used?* | | Yes | X | | | |
| Deaf | 7 | *restraints removed when necessary for medical communication?* | | Yes | X | | | |
| Both | K | **Non-auditory Alerts** | | | | | | |
| Both | 1 | **Does the prison have non-auditory alerts? (Describe)** | | Yes. Flashing green lights are at the front a rear of each C-Lower wing and are turned on during all movements, pill call, chow movements, etc. in addition to the audible alert. Also the Fire system has a speaker and strobe setup that sounds a loud horn and flashes a white LED Strobe. | NA | | | |
| Both | 2 | *provided to all inmates who need it?* | | Yes | X | | | |
| Both | 3 | *can and does it give alerts in real time?* | | Yes | X | | | |
| Both | 4 | *sufficient to signal fire alarm?* | | Yes | X | | | |
| Both | 5 | *sufficient to signal count alert?* | | Yes | | | | |
| Both | 6 | *programmed to signal different alerts?* | | No. The green light alert only has one alert type. | X | | | |
| Both | 7 | *used to notify of prison-wide events?* | | Yes | X | | | |
| Both | 8 | *used to notify deaf or HOH inmates of events specific to them?* | | No. In-person alerts are used for this. | X | | | |
| Both | 9 | Have any requests for medically necessary non-auditory alerts been denied? | | No | X | | | |
| Both | 10 | **Non-auditory alerts monitored to ensure they are working?** | | Yes | X | | | |
| Both | 11 | *How often?* | | Weekly. The Caseworkers in the dorm or the Unit Administrators test them. | X | | | |
| Both | 12 | *monitored/recorded formally?* | | Yes | X | | | |
| Both | 13 | **Announcement boards** | | | NA | | | |
| Both | 14 | *used to notify of schedule changes?* | | Yes | X | | | |
| Both | 15 | *used consistently?* | | Yes | X | | | |
| Both | 16 | *in all dormitories?* | | Yes | X | | | |
| Both | 17 | *in gym?* | | Yes | X | | | |
| Both | 18 | *in library?* | | Yes | X | | | |
| Both | 19 | *audited and monitored?* | | Yes | X | | | |
| Both | 20 | **In-person or personal system notification when an inmate misses a page?** | | In-person alerts | X | | | |
| Both | 21 | **Has any inmate missed announcements/alarms/ info only because of disability?** | | No | NA | | | |
| Both | 22 | *Were corrective steps taken to solve the problem in the future?* | | N/A | X | | | |
| Both | 23 | **Sufficient to notify inmates in emergencies?** | | Yes | X | | | |
| Both | 24 | **Plan to evacuate deaf or HOH inmates in emergency?** | | Yes | X | | | |
| Both | 25 | *Does the plan account for how effective communication will be provided?* | | Yes | X | | | |
| Both | L | **Telecommunications** | | | | | | |
| Deaf | | **Videophones:** | | | NA | | | |
| Deaf | 1 | *Installed?* | | Yes | X | | | |
| Deaf | 2 | *Allow voice carry-over features?* | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 3 | Number of days out of service? (Specify) | | 1-2 days per month. If I get a complaint about the phone having connectivity issues I have Maintenance go check that day or the next and I test it. | NA | | | |
| | 4 | Describe any technical difficulties, and efforts to solve them. | | If I get a complaint it is tested to verify function. | NA | | | |
| Deaf | 5 | When out of service, VRS used instead? Or describe other alternative offered | | Yes | X | | | |
| | 6 | Describe how inmates are informed of alternatives, when videophone is out of service. | | They are notified that the VRS laptop is available upon request. | NA | | | |
| Deaf | 7 | Same times of access as non-deaf inmates? | | Yes | X | | | |
| Deaf | 8 | Appropriate location? | | Yes | X | | | |
| Deaf | 9 | Escort routinely provided (incl. after hours, weekends, emergency) if necessary? | | Yes | X | | | |
| Deaf | 10 | Time: 2x that for non-deaf inmates? | | Yes | X | | | |
| | 11 | Available same hours as ordinary phones? | | Yes | X | | | |
| Deaf | 12 | No more permission needed than that for hearing inmates using ordinary phones? | | Yes | X | | | |
| Deaf | 13 | Advance request unnecessary? | | No advance request is necessary | X | | | |
| Deaf | 14 | Free? | | Yes | X | | | |
| Deaf | 15 | Disciplinary oversight no more intense than regular phone calls? | | Same oversight as regular phone calls. | X | | | |
| | 16 | Has any inmate requested access to the videophones and been denied? | | No | NA | | | |
| | 17 | Denial appropriate? Explain the circumstances, including the inmate's name, the date, and the reason for the denial. | | N/A | X | | | |
| Both | | TTY: | | | NA | | | |
| Both | 18 | Installed? | | Yes | X | | | |
| Both | 19 | Protocol for how to access TTY known to inmates and staff? | | Yes | X | | | |
| | 20 | Easy-to-understand, institution specific instructions made available WITH TTY? | | Yes | X | | | |
| Both | 21 | Function -- days out of service? (Specify) | | Zero | NA | | | |
| Both | 22 | Access -- appropriate hours, days? | | Yes | X | | | |
| Both | 23 | location substantially as accessible as conventional telephones for non-deaf inmates? | | Yes | X | | | |
| Both | 24 | hard of hearing inmates allowed to access? | | Yes | X | | | |
| Both | 25 | Permission needed? | | No | X | | | |
| Both | 26 | Has any request to use the TTY been denied? (Describe) | | No | NA | | | |
| Both | 27 | Time: 3x that for non-deaf inmates? | | Yes | X | | | |
| Both | 28 | Money charged appropriate? (Describe) | | Yes. There is no charge for the use of the TTY. | | | | |
| Both | 29 | Annual test ok? (List when most recently) | | Annual test passed. | X | | | |
| Both | 30 | Can access publicly available relay service phone numbers? | | Yes | X | | | |
| Both | 31 | Has KDOC determined that time usage permissions for videophones and TTY is less than equitable? | | No | NA | | | |
| Both | 32 | If yes, how was ratio adjusted? | | N/A | X | | | |
| Both | 33 | If yes, was determination (including reasoning, evidence, etc.) documented? | | N/A | X | | | |
| Both | 34 | Was monitor notified? | | N/A | X | | | |
| Both | 35 | Was reasoning explained to monitor? | | N/A | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | | **VRS via laptop** | | | NA | | | |
| Deaf | 36 | *Available?* | | Yes | X | | | |
| Deaf | 37 | *Known to relevant staff? (In RHU)* | | Yes | X | | | |
| Deaf | 38 | *Used when appropriate?* | | Used when needed. | X | | | |
| Both | | **Phones** | | | NA | | | |
| Both | 39 | *Amplification in every group of phones?* | | Yes | X | | | |
| Both | 40 | *Portable amplifiers available to inmates who need them?* | | Yes | X | | | |
| Both | | **CapTel** | | | NA | | | |
| Both | 41 | *If so, installed and working?* | | Yes | NA | | | |
| Both | 42 | *Appropriate for any particular inmate?* | | No. Any HOH inmate that requests to use the Captel has been permitted to use it. | NA | | | |
| | 43 | *Request by any inmate denied?* | | No | NA | | | |
| Both | | **TV/Movies** | | | NA | | | |
| Both | 44 | *Is captioning available?* | | Yes | X | | | |
| Both | 45 | *Is captioning used?* | | Yes | X | | | |
| Both | 46 | *Is the captioning checked regularly?* | | Yes | X | | | |
| Both | 47 | *Are the checks of the captioning logged?* | | Yes | X | | | |
| Both | 48 | *Recreational movies: Captioning turned on regularly (Describe)* | | Yes. Recreation leader checks the captioning and ensures it is turned on. | X | | | |
| Both | 49 | *Are inmates allowed to purchase tvs w/ captioning?* | | Yes | X | | | |
| Both | 50 | *Amplification method? (Describe)* | | All of the inmate televisions have a headphone jack that can be used as well as the volume controls. | NA | | | |
| Both | 52 | All technology/ equipment in good working order? (Describe problems) | | Yes | X | | | |
| Both | 53 | Access to communication services for deaf inmates in segregated housing equivalent to non-deaf inmates of same status? | | Yes | X | | | |
| Both | 54 | Does KDOC monitor communications of deaf or HOH inmates only to the same extent and with the same discretion as non-deaf inmates? | | Yes | X | | | |
| Both | M | **Miscellaneous Devices** | | | | | | |
| Both | 1 | **Devices available? (Describe)** | | | NA | | | |
| Both | 2 | *devices in commissary list?* | | No. The ADA Coordinator and the Business Office facilitate purchases of other requested devices. | X | | | |
| Both | 3 | *possibility to request other devices from ADA coordinator?* | | Yes | X | | | |
| Both | 4 | *facilitation of purchase?* | | Yes | X | | | |
| Both | 5 | **Purchase of any non-medically necessary device denied? (Describe)** | | No | NA | | | |
| Both | 6 | *determined on case-by-case basis?* | | Yes | X | | | |
| Both | 7 | *because security threat?* | | Yes | X | | | |
| Both | 8 | *monitor notified?* | | Yes | X | | | |
| Both | 9 | *reasoning explained?* | | Yes | X | | | |
| Both | | **ADA coordinator maintains records** | | | NA | | | |
| Both | 10 | *of requests?* | | Yes | X | | | |
| Both | 11 | *of denials?* | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | N | **Disciplinary** | | | | | | |
| Deaf | 1 | **Have any discipline occurred without an interpreter and without an inmate waiver, for which an inmate has been punished?** | | No | X | | | |
| Deaf | 2 | *Was a re-hearing granted?* | | N/A | X | | | |
| Both | O | **Grievances** | | | | | | |
| Both | 1 | **Inmates told they can share grievances with ADA coordinator?** | | Yes | X | | | |
| Both | 2 | *If inmates choose to do that, does grievance coordinator forward copy of grievance to ADA coordinator?* | | Yes | X | | | |
| Both | P | **Training** | | | | | | |
| Both | | **Types available** | | | NA | | | |
| Both | 1 | *CBT? (Using approved training?)* | | Yes | X | | | |
| Both | 2 | *Who received? (Describe)* | | ADA Coordinators | NA | | | |
| Both | 3 | *All appropriate staff?* | | Yes | X | | | |
| Both | 4 | *Live training? (Information only)* | | Yes | NA | | | |
| Both | 5 | *Who received? (Describe)* | | ADA Coordinators | NA | | | |
| Both | 6 | *All appropriate staff?* | | Yes | X | | | |
| Both | | **Any additional targeted training on specific needs ? Please describe in detail** | | Dorm 2 staff have been trained on how to operate the HOH phones located in the core area. | NA | | | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7 CL-05 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 BL-01 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |
| | | 7 AL-09 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 CL-14 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 CU-13 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 CL-14 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Granted | Granted | Not Requested |
| | | 6 DU-13 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 BU-09 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |
| | | 8 CU-07 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 CL-14 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 BU-06 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 CL-11 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |
| | | 2 CU-04 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |
| | | 6 DL-16 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 CL-13 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |
| | | 7 AL-12 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 CU-11 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 CL-04 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 AL-15 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 CL-16 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Granted | Granted | Not Requested |
| | | 2 CL-15 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Granted | Granted | Not Requested |
| | | 8 AL-09 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 1 BU-11 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 4 CU-10 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 5 AU-05 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 3 AU-16 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 DU-16 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 BL-05 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 4 AL-04 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 DU-13 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 3 BL-10 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 3 CL-09 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 3 CL-15 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 DL-12 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 9 AL-12 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 8 AL-14 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | M 49 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 BL-02 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | M 44 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 BU-05 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 3 BU-06 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 AL-14 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 AL-12 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |
| | | 2 CL-07 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Granted | Granted | Not Requested |
| | | 4 CL-12 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 AU-01 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 4 CU-16 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 8 BL-13 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 8 DU-14 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |

USE THIS SHEET FOR ENSURING THAT EACH DEAR/HOH INMATE IS GETTING APPROPRIATE ASSISTANCE

USE THIS SHEET FOR ENSURING THA

| Name | ID | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this inmate? | Any other auxiliary aid requested? | Outome? |
|---|---|---|---|---|---|---|
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Yes | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Yes | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Yes | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8 BL-04 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Granted |
| | | 4 AU-10 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 3 AU-06 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 9 BL-01 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Granted |
| | | 7 AL-06 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 AU-16 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 CL-09 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 CU-06 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 BU-13 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 AU-14 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | M 34 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 1 AL-09 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 BU-02 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Granted |
| | | 2 CU-15 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |
| | | 9 BL-11 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 1 BL-08 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 CU-15 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 AU-04 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 9 AL-07 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 1 AU-13 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 4 CL-02 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 1 AL-16 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 BL-04 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |
| | | 3 AL-06 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 5 DU-12 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | M 26 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 DL-11 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 AL-09 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Granted |
| | | 2 CL-11 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |
| | | 8 AL-15 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 AL-08 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |
| | | 2 BU-02 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Granted |
| | | 8 DL-04 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 4 CL-12 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 1 DU-09 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 AL-15 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 BL-13 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 1 AU-11 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 8 CU-06 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 5 DU-13 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 4 CL-11 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 5 AL-07 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Granted |
| | | 6 BL-07 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 BU-09 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 CL-01 | Yes | No | No | Yes | Yes | N/A | Yes | Bed Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 3 CU-01 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 CL-08 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Granted |
| | | 7 CL-09 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 BL-06 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 CL-14 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |

| Name | ID | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this inmate? | Any other auxiliary aid requested? | Outome? |
|---|---|---|---|---|---|---|
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Yes | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Yes | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Yes | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Yes | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H-08 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 AL-16 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 9 BL-12 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 AL-16 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 CU-15 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 5 AL-14 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 8 BU-14 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 8 BU-03 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 BL-08 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |
| | | 5 AL-15 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 CL-03 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |
| | | 7 AL-02 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 1 AL-04 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 8 DU-04 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 CL-07 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 AU-15 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 CL-01 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Granted |
| | | 6 BU-09 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 BL-15 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 BU-15 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 CL-16 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 6 DL-15 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 4 CL-04 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Granted |
| | | 2 BU-10 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |
| | | 6 DU-07 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 AU-07 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 4 BU-05 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 CL-15 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |
| | | 8 CU-08 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 1 DL-01 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 8 DU-02 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 3 CL-07 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 7 AU-11 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Not Requested | Not Requested |
| | | 2 CU-03 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |
| | | 2 BU-05 | Yes | No | No | Yes | Yes | N/A | Yes | Not Requested | Not Requested | Not Requested | Granted | Not Requested |

| Name | ID | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this inmate? | Any other auxiliary aid requested? | Outome? |
|---|---|---|---|---|---|---|
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |
| | | Granted | Not Requested | Not Requested | No | N/A |
| | | Not Requested | Not Requested | Not Requested | No | N/A |

| | EKCC | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Prison:** | EKCC | | | | | | | |
| **Name of person filling out form:** | Amanda Carter | | | | | | | |
| **Date:** | 9/17/2020 | | | | | | | |
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 3/4/2019 | 1/14/2017 | 8/16/2019 | 7/29/2020 | 12/16/2016 | 6/22/2019 | 12/5/2016 |
| **2. How hearing problem was first presented to KDOC** | Patient failed whisper test | Provider sick call referral | Patient reported hearing difficulties during an annual physical and chronic care | Patient reported hearing difficulties during a nursing intake | Sick Call | Chronic Care Provider Appointment | Patient reported hearing difficulties during a nursing sick call |
| **3. Date of initial hearing screening** | 3/4/2019 | Refused OSMT on 1/25/2017 to ENT | 8/28/2019 | 8/11/2019 | Patient refused audiogram 6/28/2018 | 7/9/2019 | 3/9/2017 |
| **4. Date of most recent hearing screening** | 3/29/2020 | 11/20/2018 | 8/30/2019 | | | 7/12/2019 | 3/9/2017 |
| **5. Results of most recent hearing screening** | 3/29/2020 | Refused OSMT for hearing Evaluation | Unspecified hearing loss, unspecified ear - H91.90 (Primary), Hearing aid, left ear, ordered | Unspecified hearing loss, unspecified ear - H91.90, Hearing aid, right ear, ordered | | Bilateral hearing loss | SNHL right ear |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a | Patient refused OSMT ENT for hearing evaluation on 1/25/2017 | a | a | | (A) | a |
| **8.** _For each inmate who has a hearing aid_, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system._ | Audicus Clara | | Audicus Clara for L ear | Audicus Clara for R ear | | Audicus hearing aid for left ear | Right Resound high digital BTE |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | |
| Medical Visit 1 - Date | 3/4/2019 | 1/4/2017 | 8/16/2019 | 7/29/2019 | 1/5/2017 | 6/22/2019 | 12/5/2016 |
| Medical Visit 1 - Description | H&P | Provider sick call | Annual physical and chronic care | Intake | Provider Sick call | Chronic Care Provider Appointment | Nursing sick call |
| Medical Visit 1 - Outcome | Audiometry Test Ordered | Refer to ENT for hearing evaluation | Audiogram ordered | Referred for an audiogram | Refer for audiogram | Schedule patient for audiogram | refer to provider |
| Medical Visit 2 - Date | 3/15/2019 | 1/25/2017 | 8/28/2019 | 8/11/2019 | 6/28/2018 | 7/9/2019 | 3/9/2017 |
| Medical Visit 2 - Description | Test performed | Patient refused ENT OSMT | Audiogram Testing | Audiogram | Provider appointment | Provider followup | Audiology Consult |
| Medical Visit 2 - Outcome | Audicus testing ordered | | Test performed, audicus ordered | Test performed | Audiology referral, patient signed refusal to additional hearing screening | Patient failed audiogram | Referred to provier to review results |
| Medical Visit 3 - Date | 4/18/2019 | 11/20/2018 | 8/30/2019 | 8/11/2019 | | 8/27/2019 | 3/9/2017 |
| Medical Visit 3 - Description | P Sickall | Chronic Clinic provider visit | Audicus testing | Audiogram Results Review | | Provider appointment for review of audicus results | Provider Visit |
| Medical Visit 3 - Outcome | Reviewed Audicus results/hearing aid ordered | Patient declines any further treatment for hearing loss, followup PRN | Test performed | Hearing aid ordered | | Will order hearing aid for left ear | Hearing aid ordered |
| Medical Visit 4 - Date | 5/9/2019 | | 9/16/2019 | 9/23/2020 | | 10/10/2019 | 3/22/2017 |
| Medical Visit 4 - Description | No visit | | Review of Audicus Results | Hearing aid issued | | Provider visit for review of hearing aid | Audiology Appointment |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medical Visit 4 - Outcome | Hearing aid issued | | Hearing aid ordered | Hearing aid issued | | Patient doing well with hearing aid, follow up PRN | Hearing aid fitted and issued |
| | | | | | | | |
| Medical Visit 5 - Date | 5/21/2019 | | 10/1/2019 | | | | |
| Medical Visit 5 - Description | P F/U | | Hearing aid issued | | | | |
| Medical Visit 5 - Outcome | Hearing aid eval | | Hearing aid issued | | | | |
| | | | | | | | |
| Medical Visit 6 - Date | | | 2/20/2020 | | | | |
| Medical Visit 6 - Description | | | Hearing aid eval | | | | |
| Medical Visit 6 - Outcome | | | Patient seen in medical for hearing aid evaluation. States the hearing aid uses batteries too quick. Does not have hearing aid in use during visit | | | | |
| … | | | | | | | |
| | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | |
| **(a) Start date** | 3/4/2019 | 1/4/2017 | 8/16/2019 | 7/29/2019 | 12/16/2016 | 6/22/2019 | 12/5/2016 |
| **(b) End date** | 5/21/2019 | 11/20/2018 | 2/20/2020 | 9/23/2020 | 6/8/2018 | 10/10/2019 | 3/22/2017 |
| **(c) Days for resolution (End date - start date)** | 78 | 685 | 188 | 422 | 539 | 110 | 107 |
| **(d) If in process, how many days so far? (Today - start date)** | complete | complete | complete | complete | complete | complete | complete |
| **(e) If either (c) or (d) is > 60 days, why?** | Audicus review was not scheduled. Patient placed sick call for audicus results | patient refused ENT appt. | Hearing aid eval not scheduled | Hearing aid not ordered | patient refused audiology appt. | Long time periods between referrals/testing | Long time periods between referrals/testing |
| **Solution to problems revealed in (e)?** | HOH scheduling process updated | n/a | HOH scheduling process updated | HOH ordering process updated | n/a | HOH scheduling process updated | HOH scheduling process updated |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 12/18/2019 | 3/29/2018 | 8/11/2019 | 6/9/2020 | 8/8/2019 | ? | 9/14/2017 |
| **2. How hearing problem was first presented to KDOC** | Patient reported hearing difficulties during a Chronic care visit. Failed whisper test. | Transfer chart review, reports HOH | Chronic Care Appointment at RCC | Annual H&P | Patient reported that he had a hearing aid during intake to the DOC | Patient has no records in the electronic health record. He discharged in 1998. | New intake at RCC |
| **3. Date of initial hearing screening** | 12/20/2019 | | 8/11/2019 | 6/14/2020 | ? | | 10/11/2017 |
| **4. Date of most recent hearing screening** | 12/20/2019 | | 8/23/2019 | 6/14/2020 | 1/9/2020 | | 10/11/2017 |
| **5. Results of most recent hearing screening** | Other specified hearing loss, unspecified ear - H91.8X9 (Primary), Hearing Aid, right ear, ordered | Conductive hearing loss, needs amplifier | Bilateral moderate hearing loss | Unspecified hearing loss, bilateral | pt presenting to medical for his audicus eval. pt currently has a hearing aid, pt left ear is noted to be the better of the two ears even though pt wears his hearing aid in the rigth pt encouraged to put hearing aid in the better ear | | Bilateral SNHL |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a | (D) | (A) | a | a | | (A) |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | Reports amplifier works fine for his hearing follow up PRN | | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | Audicus Clara for R ear | | Audicus Clara | Audicus Clara Right ear | ? | | Rexton Digital Full Shell Binaural |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | |
| Medical Visit 1 - Date | 12/18/2019 | 3/29/2018 | 8/11/2019 | 6/9/2020 | 8/8/2019 | | 9/26/2017 |
| Medical Visit 1 - Description | Chronic Care | New transfer chart review | Chronic Care Provider Appointment | H&P | Intake | | Provider visit, new intake |
| Medical Visit 1 - Outcome | Patient referred for Audicus Testing | Recommend hearing enhancer | Schedule audiogram | Audicus screening ordered | Patient reported that he has a hearing aid already | | Refer to Audiologist |
| Medical Visit 2 - Date | 12/20/2019 | 4/2/2018 | 8/13/2019 | 6/14/2020 | 1/9/2020 | | 10/11/2017 |
| Medical Visit 2 - Description | Audicus testing | Appliance pick up | Provider appointment for follow up on hearing loss | Audicus Screening | Audicus testing | | Return from OSMT |
| Medical Visit 2 - Outcome | Test performed | Hearing enhancer issued | Repeat audiogram and follow up in two weeks | Completed | Test Complete | | Hearing Aids Received |
| Medical Visit 3 - Date | 1/7/2020 | 8/6/2018 | 8/28/2019 | 6/25/2020 | 1/14/2020 | | 10/25/2017 |
| Medical Visit 3 - Description | Review of Audicus Results | Nursing sick call | Provider follow up for hearing loss | Audicus review | F/U Hearing test | | Return from OSMT |

| | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 |
|---|---|---|---|---|---|---|---|
| Medical Visit 3 - Outcome | Hearing aid ordered | Needs new amplifier, property lost his | Bilateral moderate hearing loss, Audicus Clara ordered for right ear | Hearing aid ordered | Patient encourage to wear his hearing aid in his better ear (left). | | Hearing Aids received |
| Medical Visit 4 - Date | 1/28/2020 | 8/13/2018 | 11/21/2019 | 8/6/2020 | | | 2/12/2018 |
| Medical Visit 4 - Description | Hearing Aid Issued | Appliance pick up | Hearing aid evaluation | Hearing aid Issued | | | New intake at EKCC, has hearing aids |
| Medical Visit 4 - Outcome | Hearing aid issued | Sound amplifier issued, follow up PRN | Patient reports hearing aid is working well, follow up PRN | Issued | | | Follow up PRN if any problems |
| Medical Visit 5 - Date | 2/27/2020 | | | 8/31/2020 | | | |
| Medical Visit 5 - Description | Hearing Aid Eval | | | Hearing aid eval | | | |
| Medical Visit 5 - Outcome | Eval complete | | | Eval complete | | | |
| ... | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 12/18/2019 | 3/29/2018 | 8/11/2019 | 6/9/2020 | 8/8/2019 | | 9/14/2017 |
| (b) End date | 2/27/2020 | 8/13/2018 | 11/21/2019 | 8/31/2020 | 1/14/2020 | | 10/25/2017 |
| (c) Days for resolution (End date - start date) | 71 | 137 | 102 | 83 | 159 | | 41 |
| (d) If in process, how many days so far? (Today - start date) | complete | complete | Complete | complete | complete | complete | complete |
| (e) If either (c) or (d) is > 60 days, why? | Long times between referrals/testing/issue | Long times between referrals/testing/issue | Long Times between referrals/testing/issue | Long times between referrals/testing/issue | Long times between referrals/testing/issue | No HOH noted in chart | |
| Solution to problems revealed in (e)? | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated | | HOH scheduling process updated | n/a | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | ? | 10/27/2019 | 11/18/2018 | 1/19/2017 | 8/4/2017 | 11/4/2016 | 10/3/2019 |
| **2. How hearing problem was first presented to KDOC** | Patient already has hearing aid. He came into the system with hearing aid | Patient reported hearing issues during an annual physical | Patient reported hearing difficulties during a nursing sick call | Provider H and P Appointment | Intake @ EKCC, hearing screening questionaire | New intake at RCC | Patient reported hearing difficulties during a provider exam |
| **3. Date of initial hearing screening** | ? Came into the system with hearing aid | 11/4/2019 | 12/4/2018 | 2/2/2017 | Patient refused ent/audiology trip. | 8/23/2019 | 10/4/2019 |
| **4. Date of most recent hearing screening** | 9/25/2019 | 11/4/2019 | 3/28/2019 | 2/2/2017 | n/a | 8/23/2019 | 10/4/2019 |
| **5. Results of most recent hearing screening** | Sensorineural hearing loss, bilateral - H90.3, Hearing aid, left ear, ordered | Unspecified hearing loss, bilateral - H91.93, Hearing aid, right ear, ordered | Conductive hearing loss | Bilateral SNHL | n/a | Bilateral hearing loss | Unspecified hearing loss, unspecified ear - H91.90, Hearing aid, left ear, ordered |
| **6. Hearing aid status - list which one applies:** <br>**(a)** has hearing aid(s) in working order <br>**(b)** in process of determining whether hearing aids are needed <br>**(c)** in process of obtaining or repairing hearing aids <br>**(d)** no hearing aid is needed | a | a | a | (A) | n/a | (A) | |
| **8.** _For each inmate who has a hearing aid , does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system._ | Audicus Clara for L ear | Audicus Clara for R ear | Audicus Clara, Right ear | Monaural Digital Full Shell Hearing Aid | | Audicus hearing aid | Audicus Clara for L ear |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | |
| Medical Visit 1 - Date | 2/21/2008 | 10/27/2019 | 11/18/2018 | 1/19/2017 | 8/4/2017 | 8/22/2019 | 10/3/2019 |
| Medical Visit 1 - Description | Annual H&P | Annual H&P | Nursing sick call | Provider H and P Appointment | Intake @ EKCC, hearing screening questionaire | Chronic Care Provider visit | Provide F/U |
| Medical Visit 1 - Outcome | Patient already has hearing aid. He came into the system with hearing aid. | Referred for audicus testing | refer to provider | Audiology consult ordered | referred to provider | Failed whisper test, will order audiogram | Audiogram ordered |
| Medical Visit 2 - Date | 5/17/2018 | 11/4/2019 | 11/21/2018 | 2/2/2017 | 8/10/2017 | 9/11/2019 | 10/4/2019 |
| Medical Visit 2 - Description | Hearing screening | Audicus testing | Provider Visit | Hears to you audiology evaluation | Provider Soap note | Provider followup | Audiogram Testing |
| Medical Visit 2 - Outcome | Test performed. Already has left hearing aid | Test complete | Audiometry ordered | Hearing aids ordered | referred to ENT/Audiology | Bilateral hearing loss, will order hearing aid for right ear and issue pocket talker | Test complete |
| Medical Visit 3 - Date | 9/24/2019 | 11/21/2019 | 3/28/2019 | 2/17/2017 | 9/15/2017 | 9/30/2019 | 10/18/2019 |
| Medical Visit 3 - Description | Chronic Care | Audicus results review | Audiometry testing | Provider Follow up | ENT/Audiology appointment | Nurse visit | Provider F/U |
| Medical Visit 3 - Outcome | Patient reported he had lost his hearing aid at his previous facility, Audicus ordered | Hearing aid ordered | Test complete | Pick up hearing aid | Patient signed refusal. Did not go to appt. | Patient given hearing aid | Hearing aid ordered |
| Medical Visit 4 - Date | 9/25/2019 | 12/17/2019 | 4/18/2019 | 5/15/2019 | | 11/20/2019 | 11/18/2019 |
| Medical Visit 4 - Description | Audicus Testing | Hearing aid issued | Audicus results review | Chronic Care Provider Appointment | | Provider vist for hearing aid evaluation | Hearing aid issued |
| Medical Visit 4 - Outcome | Test performed | Hearing aid issued | Hearing aid ordered | Hearing aid working well for patient | | Patient currently in RHU, but stated that hearing aid was working well | Hearing aid issued |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medical Visit 5 - Date | 9/26/2019 | 1/17/2020 | 5/14/2019 | | | | 12/2/2019 |
| Medical Visit 5 - Description | Review of Audicus Results | Hearing aid eval | Hearing aid | | | | Hearing aid Eval |
| Medical Visit 5 - Outcome | Hearing aid ordered | Patient pleased with his hearing aid | issued | | | | Patient reports it has been a period of adjustment with his hearing aid and uses it as needed. |
| Medical Visit 6 - Date | 10/29/2019 | | 6/6/2019 | | | | |
| Medical Visit 6 - Description | Hearing aid issued | | Hearing aid Eval | | | | |
| Medical Visit 6 - Outcome | Hearing aid issued | | Patient states he is trying to adjust to wearing the hearing aid, but seems there is a lot of jumbled noise. He did not have hearing aid on at the visit today. Information supplied by hearing aid company given to patient to help adjust to wearing a hearing aid<br>Pt verbalized understanding of importance to wear HA daily to help adjust to it | | | | |
| ... | 12/2/2019 Hearing aid eval | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | |
| **(a) Start date** | 2/21/2008 | 10/27/2019 | 11/18/2018 | 1/19/2017 | 8/4/2017 | 8/23/2019 | 10/3/2019 |
| **(b) End date** | 12/2/2019 | 1/17/2020 | 6/6/2019 | 2/17/2017 | 9/15/2017 | 9/30/2019 | 12/2/2019 |
| **(c) Days for resolution (End date - start date)** | 4302 | 82 | 200 | 29 | 42 | 38 | 60 |
| **(d) If in process, how many days so far? (Today - start date)** | complete | complete | complete | complete | complete | complete | complete |
| **(e) If either (c) or (d) is > 60 days, why?** | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | Patient refused ENT appt. | | |
| **Solution to problems revealed in (e)?** | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated | n/a | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | |
| Prisoner Last Name | | | | | | | |
| KyDOC # | | | | | | | |
| 1. Date hearing problem first presented to KDOC | 1/31/2020 | 10/10/2019 | ? | 11/2/2016 | 12/12/2019 | Patient reports he has hearing aids upon intake at LLCC, lost per property | 3/21/2018 |
| 2. How hearing problem was first presented to KDOC | CC/Hearing screening | Patient reported hearing difficulties during a nursing sick call. | No documentation of a hearing problem being voiced/reported | Provider Sick Call | H&P | | Sick Call |
| 3. Date of initial hearing screening | 2/6/2020 | 11/5/2019 | n/a | 12/15/2016 | 12/12/2019 | 10/4/2016 | 7/18/2018 |
| 4. Date of most recent hearing screening | 2/6/2020 | 11/5/2019 | n/a | 2/12/2019 | 12/12/2019 | 11/8/2017 | 7/18/2018 |
| 5. Results of most recent hearing screening | Sensorineural hearing loss, bilateral | Unspecified hearing loss, unspecified ear - H91.90, Hearing aid, right ear, approved and ordered | n/a | Moderate hearing loss in left ear and Severe hearing loss in right ear | Patient with no hearing aid and states he has never been given one. Has no hearing complaints. hears well, and passed hearing test. | Severe bilateral SNHL | Hearing aid Audicus dia right ear ordered |
| 6. Hearing aid status - list which one applies: (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed | D | a | | (D) 2/12/2019 Word understanding excellent bilaterally not a good candidate for hearing aids at this time. Has annual Audiology appointment to evaluate progression of hearing loss | d | (A) | a |
| 7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy. | Patient did not meet criteria for receiving a hearing per DOC policy | | | | see above | | |
| 8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | | Audicus Clara for R ear | | | | Resound binaural digital BTE 11/27/2017 | audicus dia for right ear |
| 9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed) | | | | | | | |
| Medical Visit 1 - Date | 1/31/2020 | 10/10/2019 | 8/16/2019 | 12/16/2016 | 12/12/2019 | 11/3/2016 | 3/21/2018 |
| Medical Visit 1 - Description | Provider CC | Nursing Sick Call | H&P | Provider followup OSMT | H&P | Follow up U of L Audiology | Sick Call |
| Medical Visit 1 - Outcome | Audiogram ordered | Referred to provider | Patient answered no to all hearing screening questions. | Audiology followup in one year | Hearing Screening passed | Recommend amplification to enhance sound/ speech followup as needed | Referred to provider |
| Medical Visit 2 - Date | 2/6/2020 | 11/5/2019 | 7/27/2020 | 11/30/2017 | | 11/8/2017 | 3/23/2018 |
| Medical Visit 2 - Description | Audicus testing | Provider Sick Call | Provider Soap Note | Provider visit followup | | Audiology appointment | Provider Sick Cal |
| Medical Visit 2 - Outcome | completed | Audicus performed | hearing loss removed from problem list. | Review of Audiometry recommendations | | Bilateral SNHL recommend hearing aid | Referred to Ent for tinnitus |
| Medical Visit 3 - Date | 2/14/2020 | 11/20/2019 | | 11/7/2018 | | 11/27/2017 | 5/11/2019 |
| Medical Visit 3 - Description | Review of Audicus | Review of Audicus Results | | Provider appointment for Audiometry test | | Hears to you | ENT Eval |
| Medical Visit 3 - Outcome | did not meet criteria | Hearing aid approved and ordered | | Refer for Audicus | | Issued hearing aids, follow up PRN | Referred for Audiogram |
| Medical Visit 4 - Date | | 12/18/2019 | | 12/31/2018 | | | 6/28/2019 |

Exhibit 2, EKCC 136

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medical Visit 4 - Description | | Hearing Aid Issued | | Provider visit followup Audicus | | | P F/U |
| Medical Visit 4 - Outcome | | Hearing Aid Issued | | Refer for annual Audiology appointment | | | Reviewed OSMT Paperwork and ordered audiology consult |
| Medical Visit 5 - Date | | 1/22/2020 | | 3/14/2019 | | | 7/18/2018 |
| Medical Visit 5 - Description | | Hearing Aid Eval | | Review OSMT Audiology | | | Audiology Appt |
| Medical Visit 5 - Outcome | | Patient reports he is doing well with the hearing aid but the battery runs down quickly | | ENT does not recommend hearing aid at this time | | | Audiogram completed |
| Medical Visit 6 - Date | | | | | | | 7/23/2018 |
| Medical Visit 6 - Description | | | | | | | P F/U |
| Medical Visit 6 - Outcome | | | | | | | Audiology notes had not been received. Patient referred to be seen at a later date when results had been received. 8/9/2018, P F/U, Notes received from Audiology, hearing aids ordered. 8/28/2018, hearing aid order approved. 9/19/2018 hearing aids issued. 10/1/2018 hearing aid eval completed |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 1/31/2020 | 10/10/2019 | 8/16/2019 | 12/16/2016 | 12/12/2019 | 11/3/2016 | 3/21/2018 |
| (b) End date | 2/14/2020 | 1/22/2020 | 7/27/2020 | 3/14/2019 | 12/12/2019 | 11/27/2017 | 10/1/2018 |
| (c) Days for resolution (End date - start date) | 14 | 104 | 346 | 818 | 0 | 389 | 194 |
| (d) If in process, how many days so far? (Today - start date) | complete | complete | No documentation of HOH | complete | Complete | complete | complete |
| (e) If either (c) or (d) is > 60 days, why? | n/a | long periods of time between referrals, testing, issue | HOH diagnosis | long periods of time between referrals, testing, issue | Passed hearing test | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue |
| Solution to problems revealed in (e)? | n/a | HOH scheduling process updated | n/a | HOH scheduling process updated | n/a | HOH scheduling process updated | HOH scheduling process updated |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | |
| Prisoner Last Name | | | | | | | |
| KyDOC # | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 9/18/2017 | 10/17/2019 | 5/17/2018 | 1/13/2020 | 7/26/2018 | 9/13/2019 | 6/1/2020 |
| **2. How hearing problem was first presented to KDOC** | New intake at RCC | Progress note | HOH Eval | Patient reported hearing difficulties during a an annual physical and chronic care visit | Intake H&P | Intake | Provider Sick Call |
| **3. Date of initial hearing screening** | 10/18/2017 | 10/20/2019 | 5/17/2018 | 1/16/2020 | 7/26/2018 | 10/3/2019 | 6/5/2020 |
| **4. Date of most recent hearing screening** | 10/18/2017 | 10/20/2019 | | 1/16/2020 | 7/26/2018 | 6/28/2020 | 6/5/2020 |
| **5. Results of most recent hearing screening** | Bilateral SNHL | | | Other specified hearing loss, unspecified ear - H91.8X9 (Primary), hearing aid, left ear, ordered | Sensorineural hearing loss, bilateral | Unspecified hearing loss, bilateral | Unspecified hearing loss, bilateral |
| **6. Hearing aid status - list which one applies:** <br> **(a)** has hearing aid(s) in working order <br> **(b)** in process of determining whether hearing aids are needed <br> **(c)** in process of obtaining or repairing hearing aids <br> **(d)** no hearing aid is needed | (A) | a | a | c | a | a | d |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | | Pt. does not meet criteria for a prescription hearing aid per DOC hearing impairment policy dated 11/5/2020 |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | Binaural Rexton Digital Full Shell | ? | audicus clara left ear | Audicus Clara for L ear | Audicus Dia II, right ear | Audicus Clara, left ear | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | |
| Medical Visit 1 - Date | 9/28/2017 | 10/17/2019 | 5/17/2018 | 1/13/2020 | 7/26/2018 | 9/13/2019 | 6/1/2020 |
| Medical Visit 1 - Description | Provider visit new intake, failed whisper test | Progress note | HOH Eval | Chronic care and Annual H&P | Intake H&P | Audiogram | Provider Sick Call |
| Medical Visit 1 - Outcome | Refer to Audiologist | Audiogram ordered | Audiogram ordered/Audiology consult entered | Audicus ordered | Hearing test performed, Hearing aid ordered | Ordered | Audicus ordered |
| Medical Visit 2 - Date | 10/18/2017 | 10/20/2020 | 6/27/2018 | 1/16/2020 | ? | 10/3/2019 | 6/5/2020 |
| Medical Visit 2 - Description | Hears to You appointment | Audiogram | Audiology appointment | Audicus Testing | Hearing Aid | Audiogram | Audicus testing |
| Medical Visit 2 - Outcome | Hearing aids ordered | Performed | Audiogram with borderline results. Repeat in one year. No action at this time. | Test performed | Issued (No Prosthesis form signed or note regarding when patient was issued hearing aid. | complete | completed |
| Medical Visit 3 - Date | 11/9/2017 | 10/29/2017 | 6/19/2019 | 1/22/2020 | 11/19/2019 | 10/11/2019 | 6/9/2020 |
| Medical Visit 3 - Description | Hears to you appointment | Audiogram review | Audicus testing | Review of Audicus Results | Provider CC & H&P | Provider F/U | Provider F/U |
| Medical Visit 3 - Outcome | Binaural hearing aids issued | Hearing aid ordered | complete | Hearing aid ordered | Patient states he has a hearing aid that works. He states he does not use it because "hearing is fine". | Hearing test revealed hearing loss but patient had impacted crumen. Provider ordered Debrox and re-test | Patient did not meet criteria for a hearing aid. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medical Visit 4 - Date | | 12/4/2019 | 7/23/2020 | 2/19/2020 | | 10/26/2019 | |
| Medical Visit 4 - Description | | Hearing Aid Issued | Audicus results reviewed | Hearing aid | | Audiogram | |
| Medical Visit 4 - Outcome | | Issued | hearing aid ordered | Issued | | Complete | |
| | | | | | | | |
| Medical Visit 5 - Date | | | 8/14/2020 | 3/12/2020 | | 10/29/2019 | |
| Medical Visit 5 - Description | | | Hearing Aid | Hearing Aid Eval | | Provider F/U | |
| Medical Visit 5 - Outcome | | | issued | complete | | Patient did not meet criteria for hearing aid. | |
| | | | | | | | |
| Medical Visit 6 - Date | | | 8/14/2020 | | | 6/22/2019 H&P, repeart Audicus ordered. 6/28/2020 Audicus performed. 7/1/2020 Provider F/U Audicus Reviewed. Hearing aid ordered. 7/29/2020 Hearing Aid Issued. 8/27/2020 Hearing Aid Eval Completed. | |
| Medical Visit 6 - Description | | | Hearing Aid Eval | | | Hearing Aid Eval | |
| Medical Visit 6 - Outcome | | | Complete | | | Completed | |
| | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 9/18/2017 | 10/17/2019 | 5/17/2018 | 1/13/2020 | 7/26/2018 | 9/13/2019 | 6/1/2020 |
| (b) End date | 11/9/2017 | 12/4/2019 | 8/14/2020 | 3/12/2020 | 11/19/2019 | 8/27/2020 | 6/9/2020 |
| (c) Days for resolution (End date - start date) | 52 | 48 | 820 | 59 | 481 | 349 | 8 |
| (d) If in process, how many days so far? (Today - start date) | complete | complete | complete | complete | complete | complete | complete |
| (e) If either (c) or (d) is > 60 days, why? | | | long periods of time between referrals, testing, issue | | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | |
| Solution to problems revealed in (e)? | | | HOH scheduling process updated | | HOH scheduling process updated | HOH scheduling process updated | |
| | | | | | | | |

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | | 12/6/2017 | 4/30/2019 | 11/30/2018 | 7/24/2017 | 5/10/2017 | 11/15/2017 | 8/9/2018 |
| **2. How hearing problem was first presented to KDOC** | | Intake | CC & H&P | Provider visit, failed hearing screening | Patient reported hearing difficulties during a provider sick call exam | New intake to GRCC followup on hearing assessment | Patient reported hearing difficulties during intake exam | H&P |
| **3. Date of initial hearing screening** | | 12/11/2017 | 5/3/2019 | 12/21/2018 | 8/9/2017 | 6/29/2017 | 11/20/2017 | 10/3/2018 |
| **4. Date of most recent hearing screening** | | 8/12/2019 | 5/3/2019 | 1/9/2019 | 8/9/2017 | 6/29/2017 | 7/30/2019 | 10/3/2018 |
| **5. Results of most recent hearing screening** | | Sensorineural hearing loss, bilateral | Unspecified hearing loss, unspecified ear | Unspecified hearing loss in right ear and severe left ear | Extremely mild loss on high frequencies.  Per Audiologist - "Not enough hearing loss to be fit with hearing aids-Just an extemely mild loss on high frequencies" | Hearing WNL's | Please re-evaluate the affected ear in clinic. If no cause for the asymmetric hearing loss can be determined by PCP, refer for outside audiogram and ENT consultation. Pt. does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 5/31/2018. PCP may order a pocket talker at his/her discretion. | Sensorineural hearing loss, bilateral |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | | d | a | (A) | d | (D) 6/29/2017 Hearing WNL's per audiogram | d | a |
| *7.  For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | Patient did not meet criteria for a hearing aid. | | | | | Complies | |
| *8.  For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | Audicus clara, right ear | Audicus Clara Left ear issued 3/7/2019 | | | | Audicus Oro, right eart |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | |
| Medical Visit 1 - Date | | 12/6/2017 | 4/30/2019 | 11/30/2018 | 7/24/2017 | 5/10/2017 | 11/15/2017 | 8/9/2018 |
| Medical Visit 1 - Description | | Intake | CC & H&P | Provider vist | Provider Sick Call | New intake provider visit | Intake | H&P |
| Medical Visit 1 - Outcome | | Patient referred for hearing screening | Audicus ordered | Failed hearing screening , refer for Audiometry test | Referred to audiology | Refer to audiology, pocket talker issued | referred for audiogram | Audiogram Ordered |
| | | | | | | | | |
| Medical Visit 2 - Date | | 12/11/2017 | 5/3/2019 | 12/21/2018 | 8/9/2017 | 6/29/2017 | 11/20/2017 | 10/3/2018 |
| Medical Visit 2 - Description | | Hearing test | Hearing test | Failed audiometry test | Audiology Consult | OSMT Review | Audiogram testing | Audicus testing |
| Medical Visit 2 - Outcome | | Completed | completed | Refer for audiogram | Audiologist found that patient did not have enough hearing loss to be fit with hearing aids.  Retreat in 2 years or if patient notices a change in his hearing | Followup in three months, audiogram WNL's, may need tube placement | Test complete | Completed |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medical Visit 3 - Date | 12/12/2017 | 5/8/2019 | 1/9/2019 | | 9/29/2017 | 11/24/2017 | 10/23/2018 |
| Medical Visit 3 - Description | P CC/H&P | Audiogram Reviewed | Hearing evaluation | | Re-evaluation of need for audiology | Chronic Care and Annual Physical | Audicus Results Reviewed |
| Medical Visit 3 - Outcome | Referred to Hears to you | Hearing aid ordered | Audicus completed, recommend left hearing aid | | Followup prn | Audiogram reviewed. Pocket talker issued. | Hearing aid ordered |
| | | | | | | | |
| Medical Visit 4 - Date | 4/22/2019 | ? | 2/14/2019 | | 2/20/2020 | 6/14/2019 | 11/15/2018 |
| Medical Visit 4 - Description | P CC/H&P | Hearing Aid | Provider evaluation | | OSMT Review | Chronic Care and Annual Physical | Hearing Aid |
| Medical Visit 4 - Outcome | Audicus ordered | Issued | Approved for left hearing aid | | | Audicus ordered | Issued |
| | | | | | | | |
| Medical Visit 5 - Date | 5/10/2020 | 6/20/2019 | 3/7/2019 | | | 7/30/2019 | 12/3/2018 |
| Medical Visit 5 - Description | Audicust Test | Hearing Aid Eval | Left ear hearing aid issued follow up PRN | | | Audicus testing | Hearing aid Eval |
| Medical Visit 5 - Outcome | Patient refused | Complete | | | | Test performed | Complete |
| | | | | | | | |
| Medical Visit 6 - Date | 8/9/2019 | | | | | 8/6/2019 | |
| Medical Visit 6 - Description | H&P | | | | | Consult | |
| Medical Visit 6 - Outcome | Audicus ordered. | | | | | Patient did not meet criteria for hearing aid. Referred to provider for further treatment of affected ear | |
| ... | 8/12/2020 Audicus testing completed. 8/23/2019 Audicus results reviewed. Patient did not meet criteria for a hearing aid. Patient declined a pocket talker. 7/27/2020 HOH diagnosis review. HOH removed from problem list | | | | | 9/30/2019 Review of Audicus, patient not a candidate for hearing aids | |
| | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 12/6/2017 | 4/30/2019 | 11/30/2018 | 7/24/2017 | 5/10/2017 | 11/15/2017 | 8/9/2019 |
| (b) End date | 7/27/2020 | 6/20/2019 | 3/7/2019 | 8/9/2017 | 6/29/2017 | 9/30/2019 | 12/3/2018 |
| (c) Days for resolution (End date - start date) | 964 | 51 | 97 | 16 | 50 | 684 | 116 |
| (d) If in process, how many days so far? (Today - start date) | complete | complete | complete | complete | complete | complete | complete |
| (e) If either (c) or (d) is > 60 days, why? | long periods of time between referrals, testing, issue | | long periods of time between referrals, testing, issue | | | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue |
| Solution to problems revealed in (e)? | HOH scheduling process updated | | HOH scheduling process updated | | | HOH scheduling process updated | HOH scheduling process updated |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 6/16/2020 | 4/22/2019 | 1/9/2020 | 2/6/2020 | 8/26/2016 | 2/5/2020 | 1/16/2017 |
| **2. How hearing problem was first presented to KDOC** | CC | hearing screening | Patient Reported hearing difficulties during a nursing sick call exam | Annual Physical | Patient reported hearing difficulties during a nursing intake | H&P | Patient reported hearing difficulties during a provider consult |
| **3. Date of initial hearing screening** | 6/21/2020 | 5/1/2019 | 1/20/2020 | 2/10/2020 | 9/15/2016 | 2/14/2020 | 2/7/2017 |
| **4. Date of most recent hearing screening** | 6/21/2020 | 5/1/2019 | 1/20/2020 | 2/10/2020 | 9/15/2016 | 2/14/2020 | 10/24/2019 |
| **5. Results of most recent hearing screening** | Unspecified hearing loss, unspecified ear | | Patient does not qualify for a hearing aid at this time. Will reassess at next H&P and/or through sick call as needed. | Sensorineural hearing loss, bilateral | Returned from outside audiology appointment in stable condition; no hearing aids required at this time; IM may have F/U audiology testing in 1 year if warranted. | Unspecified hearing loss, bilateral | Unspecified hearing loss, bilateral - H91.93 (Primary), Hearing aids, bilateral, requested |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a | a | d | a | d | d | a |
| **7.** *For each inmate in, status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | Complies | | Complies | Patient declined audicus clara for left ear | |
| **8.** *For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | audicus clara, Left ear | audicus clara, right ear | | audicus hearing aid, left ear | | | Audicus Clara for L & R ear |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | |
| Medical Visit 1 - Date | 6/16/2020 | 4/22/2019 | 1/9/2020 | 2/6/2020 | 8/12/2016 | 2/5/2020 | 1/16/2017 |
| Medical Visit 1 - Description | CC | hearing screening | Nursing sick call | Annual Physical | Hearing Screening Questionaire | H&P | Progress Note |
| Medical Visit 1 - Outcome | Audicus ordered | audicus ordered | Referred to provider | Audicus ordered | Referred to provider | Audicus ordered | Audiology testing ordered. |
| Medical Visit 2 - Date | 6/21/2020 | 5/1/2019 | 1/10/2020 | 2/10/2020 | 8/18/2016 | 2/14/2020 | 2/7/2017 |
| Medical Visit 2 - Description | Audicus testing | Audicus testing | Provider Sick Call | Audicus testing | Provider Progress Note | Audicus testing | Progress Note |
| Medical Visit 2 - Outcome | Completed | completed | Audicus ordered | complete | Referred to audiology | completed | Referred to ENT |
| Medical Visit 3 - Date | 6/25/2020 | 5/7/2019 | 1/20/2020 | 2/14/2020 | 9/15/2016 | 3/4/2020 | 2/28/2017 |
| Medical Visit 3 - Description | Audicus Review | Audicus results review | Audicus Testing | Audicus results reviewed | Audiology Consult | Review of Audicus | Progress Note |
| Medical Visit 3 - Outcome | Hearing aid ordered | Hearing aid ordered | Test performed | Hearing aid ordered | Per Audiologist- "He is not yet a candidate for hearing aids. I recommended a follow up audiogram in one year." | Patient declined hearing aid at this time | ENT ordered CT of temporal bones |
| Medical Visit 4 - Date | 8/6/2020 | 5/22/2019 | 1/23/2020 | 3/3/2020 | 9/15/2016 | | 3/27/2017 |
| Medical Visit 4 - Description | Hearing Aid | Hearing aid | Audicus Results Review | Hearing aid | Provider F/U | | Progress Note |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medical Visit 4 - Outcome | Issued | issued | Patient does not qualify for a hearing aid at this time. Will reassess at next H&P and/or through sick call as needed. | Issued | Returned from outside audiology appointment in stable condition; no hearing aids required at this time; IM may have F/U audiology testing in 1 year if warranted | | ENT approved hearing aids |
| Medical Visit 5 - Date | 8/26/2020 | | | 4/2/2020 | 5/24/2017 | | 4/26/2017 |
| Medical Visit 5 - Description | Hearing aid Eval | | | Hearing aid eval | Provier F/U | | Hears to You consult |
| Medical Visit 5 - Outcome | Completed | | | Complete | Pocket talker issued | | Bilateral hearing aids and fitted. |
| Medical Visit 6 - Date | | | | | | | 10/7/2019 |
| Medical Visit 6 - Description | | | | | | | Provider Sick Call |
| Medical Visit 6 - Outcome | | | | | | | Patient reports that left hearing aid is cracked. Provider requested that the hearing aids be sent to manufacturer for repair if they are still under warranty.  If they are not under warranty the provider wants the patient to have an audicus test. |
| ... | | | | | | | 10/17/2019 - patient was informed that his hearing aids were not covered under warranty.  Audicus testing was ordered.  10/24/2019 Audicus performed. 11/8/2019 Audicus results reviewed.  Bilateral hearing aids requested.  11/19/2019 Bilateral hearing aids approved by TLOC.  Hearing aids ordered.  12/17/2019 Hearing aids issued. 1/17/2020 Hearing Aid Eval |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 6/16/2020 | 4/22/2019 | 1/9/2020 | 2/6/2020 | 8/12/2016 | 2/5/2020 | 1/16/2017 |
| (b) End date | 8/6/2020 | 5/22/2019 | 1/23/2020 | 4/2/2020 | 5/24/2017 | 3/4/2020 | 1/17/2020 |
| (c) Days for resolution (End date - start date) | 51 | 30 | 14 | 56 | 285 | 28 | 1096 |
| (d) If in process, how many days so far? (Today - start date) | complete | complete | complete | complete | complete | complete | complete |
| (e) If either (c) or (d) is > 60 days, why? | | | | | long periods of time between referrals, testing, issue | | long periods of time between referrals, testing, issue |
| Solution to problems revealed in (e)? | | | | | HOH scheduling process updated | | HOH scheduling process updated |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | ■■■ | ■■■ | ■■■ | ■■■ | ■■■ | ■■■ | ■■■ |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 1/26/2017 | 2/12/2020 | 4/25/2017 | 3/15/2019 | 10/23/2019 | 8/22/2018 | 1/22/2020 |
| **2. How hearing problem was first presented to KDOC** | Nurse visit hearing screening | CC & H&P | Patient reported hearing difficulties during a provider visit | CC | CC & H&P | Hearing screening assessment | Patient reported hearing difficulties during a nursing sick call |
| **3. Date of initial hearing screening** | 3/20/2017 | 2/26/2020 | 12/11/2017 | | 11/18/2018 | 8/28/2018 | 1/31/2020 |
| **4. Date of most recent hearing screening** | 3/20/2017 | 2/26/2020 | 12/11/2017 | 3/22/2020 | 11/18/2018 | 10/16/2018 | 1/31/2020 |
| **5. Results of most recent hearing screening** | Moderate SNHL left ear and no hearing in right ear | Unspecified hearing loss | Bilateral SNHL, bilateral hearing aids ordered | Unspecified hearing loss, bilateral | Sensorineural hearing loss, bilateral | Bilateral SNHL | Sensorineural hearing loss, bilateral |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | (A) | a | a | a | d | (A) | |
| **8.** _For each inmate who has a hearing aid_, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | Left ear monaural digital full shell hearing aid | audicus clara, right ear | Starkey AGX SM i1000 | Audicus Clara, left ear | | Audicus Clara left ear issued 3/7/19 | |
| **9. Please provide the following information about each medical encounter _from when the hearing issue was presented to when the hearing issue was finally addressed_ (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | |
| Medical Visit 1 - Date | 1/26/2017 | 2/12/2020 | 4/25/2017 | 3/15/2019 | 10/23/2018 | 8/22/2018 | 1/22/2020 |
| Medical Visit 1 - Description | Nurse visit, hearing screening | CC & H&P | Provider Visit | CC | CC & H&P | Hearing Screening | Nursing sick call |
| Medical Visit 1 - Outcome | Refer to Provider | Audicus ordered | Audiogram ordered | Audiogram performed, Audicus ordered | Audicus ordered | Refer to Provider | referred to provider |
| | | | | | | | |
| Medical Visit 2 - Date | 2/21/2017 | 2/26/2020 | 9/5/2017 | 3/22/2020 | 11/8/2018 | 8/28/2018 | 1/28/2020 |
| Medical Visit 2 - Description | Provider visit, HOH | Audicus testing | Annual Physical | Audicus Testing | Audicus testing | Hearing Provider Assessment | Provider sick call |
| Medical Visit 2 - Outcome | Refer to Audiology | completed | issued pocket talker | Completed | completed | Refer for Quantitive hearing test | Audicus ordered |
| | | | | | | | |
| Medical Visit 3 - Date | 3/20/2017 | 3/4/2020 | 12/11/2017 | 6/10/2019 | 11/14/2019 | 10/16/2018 | 1/31/2020 |
| Medical Visit 3 - Description | Audiology appointment | Audicus results review | Audiology Consult | Audicus Results reviewed | Hearing aid eval | ENT OSMT | Audicus testing |
| Medical Visit 3 - Outcome | Left ear hearing aid ordered | hearing aid ordered | Recommended hearing aids | Hearing aid ordered | Pt. does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 5/31/2018 | Audicus performed | Test performed |
| | | | | | | | |
| Medical Visit 4 - Date | 4/19/2017 | 4/3/2020 | 1/11/2018 | 7/2/2019 | 11/21/2018 | 10/23/2019 | 2/19/2020 |
| Medical Visit 4 - Description | Audiology appointment | Hearing aid | Hearing aids | Hearing Aid | Pocket Talker | Provider visit for review of OSMT | Hearing aid |
| Medical Visit 4 - Outcome | Patient received hearing aid and fitted, follow up PRN | issued | Fitted and picked up at outside facility | Issued | Issued | Refer hearing aid evaluation | Issued |
| | | | | | | | |
| Medical Visit 5 - Date | | 5/14/2020 | | 7/31/2019 | | 2/21/2019 | 9/2/2020 |
| Medical Visit 5 - Description | | Hearing aid eval | | Hearing aid eval | | Hearing aid evaluation | Hearing aid eval |
| Medical Visit 5 - Outcome | | complete | | Refused | | Recommend left hearing aid | completed |
| | | | | | | | |
| Medical Visit 6 - Date | | | | | | 3/7/2019 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Medical Visit 6 - Description** | | | | | | Nurse visit | |
| **Medical Visit 6 - Outcome** | | | | | | Received hearing aid | |
| | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | |
| **(a) Start date** | 1/26/2017 | 2/12/2020 | 4/25/2017 | 3/15/2019 | 10/23/2018 | 8/22/2018 | 1/22/2020 |
| **(b) End date** | 4/19/2017 | 4/3/2020 | 1/11/2018 | 7/31/2019 | 11/21/2018 | 3/7/2019 | 2/19/2020 |
| **(c) Days for resolution (End date - start date)** | 83 | 51 | 261 | 138 | 29 | 197 | 28 |
| **(d) If in process, how many days so far? (Today - start date)** | complete | complete | complete | complete | complete | complete | complete |
| **(e) If either (c) or (d) is > 60 days, why?** | long periods of time between referrals, testing, issue | | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | | long periods of time between referrals, testing, issue | |
| **Solution to problems revealed in (e)?** | HOH scheduling process updated | | HOH scheduling process updated | HOH scheduling process updated | | HOH scheduling process updated | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 12/10/2019 | 10/3/2019 | 11/8/2017 | 9/10/2018 | 12/4/2016 | No mention of hearing difficulties noted in chart | 10/17/2019 |
| **2. How hearing problem was first presented to KDOC** | Patient reported hearing difficulties during his annual physical. | Patient reported hearing difficulties during a chronic care exam | Patient reported hearing difficulties during a provider f/u exam | CC/H&P | Sick Call c/o HOH | No audiology testing in chart | Patient reported hearing difficulties during an nursing intake exam |
| **3. Date of initial hearing screening** | 12/18/2019 | 10/21/2019 | 3/3/2018 | 9/28/2018 | 3/7/2017 | No HOH diagnosis on problem list | 10/28/2019 |
| **4. Date of most recent hearing screening** | 12/18/2019 | 10/21/2019 | 3/3/2018 | 9/28/2018 | 3/7/2017 | | 10/28/2019 |
| **5. Results of most recent hearing screening** | Other specified hearing loss, bilateral - H91.8X3 (Primary), New diagnosis- Mild severe hearing loss in both ears. Will treat left ear with audicus hearing aid. | Unspecified hearing loss, bilateral - H91.93 (Primary), bilateral moderate | Sensorineural hearing loss, bilateral | Unspecified hearing loss | Bilateral mild high frequency hearing loss | | Unspecified hearing loss, unspecified ear - H91.90 (Primary), Hearing aid, right ear, ordered. |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a | a | d | d | (B) Needs repeat audiology exam | | c |
| **7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.** | | | Patient wanted time to think about being issued hearing aids | Results of hearing test were normal. | | | |
| **8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.** | Audicus Clara for L ear | Audicus Clara for L ear | | | | | Audicus Clara for R ear |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | |
| **Medical Visit 1 - Date** | 12/10/2019 | 10/3/2019 | 11/8/2017 | 9/10/2018 | 12/4/2016 | | 10/17/2019 |
| **Medical Visit 1 - Description** | Chronic Care and History & Physcial | Chronic Care & Annual Physical | Provider F/U | CC/H&P | Sick Call Hearing Loss, cerumen build up noted | | Nursing Intake |
| **Medical Visit 1 - Outcome** | Audiogram ordered | Audicus Ordered | Hearing Booth at RCC ordered | Hearing test ordered | debrox/ ear flush | | Referred to provider |
| **Medical Visit 2 - Date** | 12/18/2019 | 10/21/2019 | 12/13/2017 | 9/19/2018 | 1/16/2017 | | 10/28/2019 |
| **Medical Visit 2 - Description** | Hearing Test | Audicus Testing | Provider F/U | Hearing test | Provider visit for hearing loss | | Annual Physical |
| **Medical Visit 2 - Outcome** | Audicus performed | Test performed | Attempt to send patient to RCC failed. Referral to Hears to You audiology placed | Completed, audicus ordered | debrox/ flush return in one week | | Audiogram performed |
| **Medical Visit 3 - Date** | 12/26/2019 | 12/2/2019 | 3/3/2018 | 9/28/2018 | 1/13/2017 | | 10/19/2019 |
| **Medical Visit 3 - Description** | Review of Audicus Results | Audicus Results Reviewed | Audiology Consult | Audicus testing | Provider Visit | | Provider F/U |
| **Medical Visit 3 - Outcome** | Hearing aid approved and ordered. | Hearing aid ordered | Recommended Hearing aids | completed | Referred to Audiology | | Hearing aid ordered |
| **Medical Visit 4 - Date** | 1/23/2020 | 12/18/2019 | 5/11/2018 | 7/27/2020 | 4/10/2017 | | 12/12/2019 |
| **Medical Visit 4 - Description** | Hearing Aid Issued | Hearing aid | Patient transferred to EKCC | Audicus Results | Provider visit review of Audiology results | | Provider F/U |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medical Visit 4 - Outcome | Patient issued hearing aid and scheduled for a 1 month f/u | Issued | Patient did not report any hearing difficulties during intake and answered no to all hearing screening questions | Reviewed, patient notified of a normal hearing test results. | Followup in one year to repeat audiometry | | Patient still had not received hearing aid |
| Medical Visit 5 - Date | 2/24/2020 | 1/20/2020 | 2/21/2020 | | 7/5/2017 | | 2/5/2020 |
| Medical Visit 5 - Description | Hearing aid eval | Hearing aid eval | Audiology chart review | | Refusal | | Provider Consult |
| Medical Visit 5 - Outcome | complete | Patient to medical for f/u on hearing aid efficacy. He states that he wears it sometimes and sometimes not as he is still getting used to the feeling of something on the back of his ear | Provider recommended hearing aid. Patient wanted time to think about it. | | Refusal signed to be on HOH walk | | Hearing aid re-ordered |
| Medical Visit 6 - Date | | | | | | | 4/2/2020 |
| Medical Visit 6 - Description | | | | | | | Hearing Aid Eval |
| Medical Visit 6 - Outcome | | | | | | | Received hearing aid on 3/11/2020, eval complete |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 12/10/2019 | 10/3/2019 | 11/8/2017 | 9/10/2018 | 12/4/2016 | n/a | 10/17/2019 |
| (b) End date | 2/24/2020 | 1/20/2020 | 2/21/2020 | 7/27/2020 | 7/5/2017 | n/a | 3/11/2020 |
| (c) Days for resolution (End date - start date) | 76 | 109 | 835 | 686 | 213 | | 146 |
| (d) If in process, how many days so far? (Today - start date) | complete | complete | complete | complete | complete | complete | complete |
| (e) If either (c) or (d) is > 60 days, why? | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | 3/2018 ENT recommended hearing aids while at KSR. Transferred to EKCC 5/2018. Patient did not report any hearing difficulties during nursing intake. 2/2020 ENT notes from 2018 reviewed with patient. EKCC provider recommended hearing aids and patient stated he wanted time to think about it. | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | | Hearing aid ordered in 10/2019, had to be reordered due to it never being received (2/2020). Patient revecieved hearing aid in 3/2020. |
| Solution to problems revealed in (e)? | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated | | HOH scheduling process updated |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 6/5/2019 | 1/4/2017 | 7/15/2020 | 9/29/2019 | 5/23/2019 | 12/2/2016 | 5/15/2018 |
| **2. How hearing problem was first presented to KDOC** | Patient failed a whisper test and was referred for an audicus test | Referred to Provider for c/o decreased hearing | Sick Call | Patient reported difficulties during an intake history and physical | Audicus testing | Provider Sick Call | Patient reported hearing difficulties on a hearing questionaire |
| **3. Date of initial hearing screening** | 6/13/2019 | 1/19/2017 | 7/26/2020 | 10/3/2019 | 5/23/2019 | 2/16/2017 | |
| **4. Date of most recent hearing screening** | 9/24/2019 | 1/19/2017 | 8/2/2020 | 10/3/2019 | 10/24/2019 | 9/27/2018 | |
| **5. Results of most recent hearing screening** | Unspecified hearing loss, bilateral - H91.93 (Primary), Hearing aid, left ear, ordered | Severe to Profound SNHL | bilateral hearing loss | Unspecified hearing loss, bilateral - H91.93 (Primary) | Unspecified hearing loss, bilateral | Recommend another audiogram be completed for more consistent results | Never addressed. Patient scheduled with provider for further evaluation |
| **6. Hearing aid status - list which one applies:** (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed | a | (A) | a | a | d | ( C) Patient refused last Provider appointment, to discuss OSMT ENT results | |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | Patient did not meet criteria for hearing aid | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | Audicus Clara for L ear | Phonak Naida B50-SP BTE | Audicus hearing aid, left ear | Audicus Clara for R ear | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | |
| Medical Visit 1 - Date | 6/5/2019 | 1/4/2017 | 7/15/2020 | 9/29/2019 | 5/23/2019 | 12/2/2016 | 5/15/2018 |
| Medical Visit 1 - Description | Provider F/U | Provider visit c/o hearing loss | Sick call | Intake History and Physical | Audicus testing | Provider Sick Call | Nursing Intake |
| Medical Visit 1 - Outcome | Audicus Ordered | Refer to Audiology | Patient reporting HOH | Hearing difficulties reported | completed | Refer to Audiology | Patient reported hearing difficulties on a hearing questionaire |
| Medical Visit 2 - Date | 6/13/2019 | 3/31/2017 | 7/20/2020 | 9/30/2019 | 5/30/2019 | 2/6/2017 | 2/26/2020 |
| Medical Visit 2 - Description | Audicus Testing | Provider visit f/u ENT | Provider sick call | Provider F/U | Audicus Results Review | Audiology appointment | Provider F/U |
| Medical Visit 2 - Outcome | Test complete, retest to confirm hearing deficit | Refer to Audiology for right ear hearing aid | Audicus ordered | Audiogram ordered | patient did not meet criteria | Follow up with ENT | Re-eval at upcoming H&P |
| Medical Visit 3 - Date | 9/24/2019 | 2/16/2018 | 7/26/2020 | 10/3/2019 | 9/7/2019 | 3/22/2017 | 3/25/2020 |
| Medical Visit 3 - Description | Audicus Testing | Provider visit for review of OSMT | Audicus testing | Audiogram Testing | Sick Call | ENT Appointment | H&P |
| Medical Visit 3 - Outcome | Test Complete | Fitted for right hearing aid, refer to UK ENT | completed, report came back as inconclusive with the suggestion to retest | Test performed | Audicus ordered | Followup with PCP annually, borderline candidate for hearing aids | Patient answered no to all hearing screening questions. |
| Medical Visit 4 - Date | 10/4/2019 | 3/22/2018 | 8/2/2020 | 10/11/2019 | 10/24/2019 | 6/13/2018 | |
| Medical Visit 4 - Description | Provider F/U | Provider visit review of OSMT | Audicus testing | Audiogram Results Review | Audicus testing | UK ENT | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medical Visit 4 - Outcome | Hearing aid ordered | Fitted with hearing aid and ear mold, followup PRN | completed | Hearin aid ordered | completed | Repeat hearing test due to poor reliability | |
| | | | | | | | |
| Medical Visit 5 - Date | 11/18/2019 | | 8/26/2020 | 11/1/2019 | 11/18/2019 | 9/28/2018 | |
| Medical Visit 5 - Description | Hearing Aid | | Hearing aid | Hearing Aid | Audicus review | ENT Appointment | |
| Medical Visit 5 - Outcome | Issued | | issued | Issued | Patient did not meet criteria for hearing aid. Pocket talker issued. | Recommend repeat audiogram due to inconsistent results to determine true hearing loss | |
| Medical Visit 6 - Date | 2/21/2020 | | 9/21/2020 | 12/2/2019 | | 9/26/2018 | |
| Medical Visit 6 - Description | Hearing Aid Eval | | Hearing aid eval | Hearing Aid Eval | | Provider Appointment to review ENT OSMT | |
| Medical Visit 6 - Outcome | pt presenting to medical for follow up on his hearing aid,. Pt states that it works well but he takes it out when he doesn't want to hear whats going on around him | | complete | Pt states he uses H/A intermittently but not in dorm due to noise in dorm. Pt reports H/A has been helpful with his hearing improvement | | Patient refused appointment, followup PRN with Medical | |
| ... | | | | | | | |
| | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 6/5/2019 | 1/4/2017 | 7/15/2020 | 9/29/2019 | 5/23/2019 | 12/2/2016 | 5/15/2018 |
| (b) End date | 2/21/2020 | 3/22/2018 | 8/21/2020 | 12/2/2019 | 11/18/2019 | 9/28/2018 | 3/25/2020 |
| (c) Days for resolution (End date - start date) | 261 | 442 | 37 | 64 | 179 | 665 | 680 |
| (d) If in process, how many days so far? (Today - start date) | complete | complete | complete | complete | complete | complete | complete |
| (e) If either (c) or (d) is > 60 days, why? | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue |
| Solution to problems revealed in (e)? | HOH scheduling process updated | HOH scheduling process updated | | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated |
| | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | |
| Prisoner Last Name | | | | | | | |
| KyDOC # | | | | | | | |
| 1. Date hearing problem first presented to KDOC | 4/25/2018 | 4/4/2018 | 11/19/2019 | 7/13/2018 | 9/4/2018 | 10/1/2019 | 9/26/2019 |
| 2. How hearing problem was first presented to KDOC | Transfer HOH Screening | Intake | CC/H&P | Patient reported hearing difficulties during a hearing assessment | Patient reported hearing difficulties during an intake physical | Patient reported that he has his own set of hearing aids that he brought with him upon entering the DOC | Patient reported hearing difficulties during a nursing intake |
| 3. Date of initial hearing screening | 6/13/2018 | 4/30/2018 | 11/22/2019 | 8/8/2018 | 11/20/2018 | | 10/11/2019 |
| 4. Date of most recent hearing screening | 6/13/2018 | 7/27/2018 | 11/22/2019 | 10/19/2018 | 11/20/2018 | | 10/11/2019 |
| 5. Results of most recent hearing screening | Bilateral SNHL, left ear- mild, right ear- mild-moderate | Sensorineural hearing loss, bilateral | Unspecified hearing loss | Sensorineural hearing loss, bilateral - H90.3 (Primary), Right Ear mild; Left Ear mild | Unspecified hearing loss, bilateral - H91.93 (Primary), Right Ear profound; Left Ear mild | Unspecified hearing loss, unspecified ear - H91.90 | moderate-severe hearing loss in both ears, Hearing aid, left ear, ordered |
| 6. Hearing aid status - list which one applies:<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | (A) | d | d | a | a | a | a |
| 7. *For each inmate in status (d) (no hearing aid needed)*, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy. | | complies | complies | | | | |
| 8. *For each inmate who has a hearing aid*, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | Audicus Dia II | | | Audicus Dia II for R ear | Audicus Clara for L ear | | Audicus Clara for R ear |
| 9. Please provide the following information about each medical encounter **from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | |
| Medical Visit 1 - Date | 4/25/2018 | 4/4/2018 | 11/19/2019 | 7/13/2018 | 9/4/2018 | 10/1/2019 | 9/26/2019 |
| Medical Visit 1 - Description | New transfer HOH | Intake | CC/H&P | Nursing Assessment | Intake Physical | Chronic Care and Annual Physical | Nursing Intake |
| Medical Visit 1 - Outcome | Refer to Audiologist | referred to provider | Audicus testing ordered | referred to provider | Referred for Audicus testing | Patient reported that he has his own set of hearing aids that he brought with him upon entering the DOC | Referred to provider |
| Medical Visit 2 - Date | 6/13/2018 | 4/30/2018 | 11/22/2019 | 7/24/2018 | 11/20/2018 | | 10/8/2019 |
| Medical Visit 2 - Description | Audiology appointment | Hearing screening | Audicus testing | Provider Sick Call | Audicus testing | | Chronic Care and Annual Physical |
| Medical Visit 2 - Outcome | Recommend left hearing aid | completed, pocket talker issued. | complete | audicus ordered | test performed | | Audiogram ordrered |
| Medical Visit 3 - Date | 6/29/2018 | 7/10/2018 | 12/3/2019 | 8/8/2018 | 11/29/2018 | | 10/11/2019 |
| Medical Visit 3 - Description | Review OSMT | Pocket talker eval | audicus review | Audicus Testing | Audicus Results Review | | Audiogram Testing |
| Medical Visit 3 - Outcome | Approved for left ear hearing aid | Audiogram ordered | Patient did not meet criteria | Test performed | Hearing aid ordered, referred to ENT | | Test complete |
| Medical Visit 4 - Date | 7/19/2018 | 7/27/2018 | | 10/9/2018 | 12/26/2018 | | 11/7/2019 |
| Medical Visit 4 - Description | Issue of left ear hearing aid | Audicus testing | | Audicus Testing | Hearing Aid | | Hearing aid |
| Medical Visit 4 - Outcome | | completed | | Test Performed | Issued | | Issued |

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 |
|---|---|---|---|---|---|---|---|
| Medical Visit 5 - Date | | 7/30/2018 | | 10/19/2018 | 1/9/2019 | | 12/11/2019 |
| Medical Visit 5 - Description | | Audicus review | | Provider Consult | ENT consult | | Hearing aid eval |
| Medical Visit 5 - Outcome | | Patient did not meet criteria for hearing aid | | Hearing aid ordered | ABR ordered | | pt states he hears well with his aid, goal is for pt to be able to hear well enough to communicate |
| | | | | | | | |
| Medical Visit 6 - Date | | | | 11/9/2018 | 3/5/2019 | | |
| Medical Visit 6 - Description | | | | Hearing aid | ENT F/U | | |
| Medical Visit 6 - Outcome | | | | Issued | ABR essentially normal, with one abnormality.  F/u in 6 month | | |
| | | | | | | | |
| ... | | | | 2/26/2020 Hearing aid eval, complete | 2/26/2020 Provider f/u, complete.  No further testing ordered | | |
| | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 4/25/2018 | 4/4/2018 | 11/19/2019 | 7/13/2018 | 9/4/2018 | 10/1/2019 | 9/26/2019 |
| (b) End date | 7/19/2018 | 7/30/2018 | 12/3/2019 | 2/26/2020 | 2/26/2020 | 10/1/2019 | 12/11/2019 |
| (c) Days for resolution (End date - start date) | 85 | 117 | 14 | 593 | 540 | 0 | 76 |
| | | | | | | | |
| (d) If in process, how many days so far? (Today - start date) | complete | complete | complete | complete | complete | complete | complete |
| | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | | long periods of time between referrals, testing, issue |
| Solution to problems revealed in (e)? | HOH scheduling process updated | HOH scheduling process updated | | HOH scheduling process updated | HOH scheduling process updated | | HOH scheduling process updated |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 11/14/2016 | 1/7/2020 | 10/9/2018 | 4/16/2018 | 12/13/2016 | 12/3/2019 | 12/2/2019 |
| **2. How hearing problem was first presented to KDOC** | Nursing sick call | Patient reported hearing difficulties during an annual physical and chronic care visit | sick call | Intake with hearing loss | Referred to Provider d/t acoustic neuroma removal in 1994 and loss of his hearing aid. | Patient reported hearing difficulties during a provider f/u exam | Provider F/U |
| **3. Date of initial hearing screening** | 1/16/2019 | 1/17/2020 | 10/18/2018 | 4/10/2018 | 3/23/2017- UK ENT | 12/6/2019 | 12/2/2019 |
| **4. Date of most recent hearing screening** | 1/16/2019 | 1/17/2020 | 10/30/2018 | 4/30/2019 | 8/8/2019 | 12/6/2019 | 12/5/2019 |
| **5. Results of most recent hearing screening** | Bilateral unspecified hearing loss | Unspecified hearing loss, left ear - H91.92 (Primary), Hearing aid, left ear, ordered | Unspecified hearing loss, bilateral | Bilateral SNHL | SNHL | Unspecified hearing loss, bilateral, hearing aid, right ear, ordered | Unspecified hearing loss, bilateral |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | (A) | a | d | (A) | (A) Patient received hearing aids 10/03/2019 | a | d |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | complies | | | | complies |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | Audicus | Audicus clara for L ear | | Right Ear digital BTE hearing aid | Bicros | Audicus Clara for R ear | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | |
| Medical Visit 1 - Date | 4/3/2017 | 1/7/2020 | 10/9/2018 | 4/16/2018 | 12/13/2016 | 12/3/2019 | 12/2/2019 |
| Medical Visit 1 - Description | Provider follow up appointment for ENT OSMT | Chronic care and Annual H&P | Sick Call | Intake H and P, HOH | New intake referral for hearing loss | Provider f/u | Provider F/U |
| Medical Visit 1 - Outcome | Recommendation for bilateral hearing aids | Audicus ordered | referred to provider | Refer to Audiologist | Referred to ENT | Audicus ordered | Audicus ordered |
| Medical Visit 2 - Date | 10/2/2018 | 1/17/2020 | 10/18/2018 | 4/30/2019 | 3/23/2017 | 12/6/2019 | 12/5/2019 |
| Medical Visit 2 - Description | Nurse visit | Audicus Testing | Hearing test | OSMT return | Referral for OSMT ENT | Audicus Testing | Audicus testing |
| Medical Visit 2 - Outcome | Refer to Provider for follow up on hearing | Test performed | completed | Received invoice for hearing aids | ENT recommend MRI of brain with and without contrast | Test complete | complete |
| Medical Visit 3 - Date | 10/5/2018 | 2/11/2020 | 10/30/2018 | 5/16/2018 | 8/17/2017 | 12/20/2019 | 12/11/2019 |
| Medical Visit 3 - Description | Provider follow up | Hearing aid issued | Provider f/u | OSMT return | Return from OSMT | Audicus Results Review | Review Audicus |
| Medical Visit 3 - Outcome | Re- issue pocket talker, review audicus | Hearing aid issued | Patient transferred to EKCC, provider performed audiogram | Return with right ear hearing aid | Returned with hearing aid supplies | Hearing aid ordered | Pt. did not qualify for hearing aid |
| Medical Visit 4 - Date | 2/28/2019 | 3/11/2020 | 11/28/2018 | | 9/1/2017 | 1/20/2020 | |
| Medical Visit 4 - Description | Hearing aid evaluation | Hearing Aid Eval | Audiogram review | | Review of ENT OSMT | Hearing Aid | |
| Medical Visit 4 - Outcome | Audicus clara for right ear ordered | complete | Patient did not meet criteria | | Referred to Audiologist for hearing aid adjustment | Issued | |

Exhibit 2, EKCC, p. 42

| Medical Visit 5 - Date | | | | | 11/22/2017 | 2/11/2020 | |
|---|---|---|---|---|---|---|---|
| Medical Visit 5 - Description | | | | | Chronic Care Provider Appointment | Hearing aid eval | |
| Medical Visit 5 - Outcome | | | | | Referral to Audiologist for another hearing aid adjustment | Patient tolerating HOH well. States able to complete all ADL's. Ears WNL. No difficulties in hearing during assessment and exam. | |
| Medical Visit 6 - Date | | | | | 12/20/2017 | | |
| Medical Visit 6 - Description | | | | | OSMT Audiologist | | |
| Medical Visit 6 - Outcome | | | | | Hearing Aid Adjustment | | |
| ... | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 1/16/2019 | 1/7/2020 | 10/9/2018 | 4/16/2018 | 12/13/2016 | 12/3/2019 | 12/2/2019 |
| (b) End date | 2/28/2019 | 3/11/2020 | 11/28/2018 | 5/16/2018 | 12/20/2017 | 2/11/2020 | 12/11/2019 |
| (c) Days for resolution (End date - start date) | 43 | 64 | 50 | 30 | 372 | 70 | 9 |
| (d) If in process, how many days so far? (Today - start date) | complete | complete | complete | complete | complete | complete | completd |
| (e) If either (c) or (d) is > 60 days, why? | | long periods of time between referrals, testing, issue | | | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | |
| Solution to problems revealed in (e)? | | HOH scheduling process updated | | | HOH scheduling process updated | HOH scheduling process updated | |
| | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 4/12/2018 | 12/6/2017 | 7/10/2019 | 3/18/2019 | 3/19/2018 | 6/10/2020 | 1/31/2017 |
| **2. How hearing problem was first presented to KDOC** | Patient reported hearing difficulties during a nursing intake | Patient reported hearing difficulties during a chronic care visit | CC/H&P | CC | Hearing screening | CC/H&P | Sick Call |
| **3. Date of initial hearing screening** | 5/21/2018 | 3/24/2018 | 7/19/2019 | 3/20/2019 | 5/9/2018 | 6/14/2019 | |
| **4. Date of most recent hearing screening** | 12/21/2018 | 3/24/2018 | 7/19/2019 | 3/20/2019 | 2/27/2019 | 6/14/2019 | |
| **5. Results of most recent hearing screening** | Sensorineural hearing loss, bilateral-low frequency, Allergic Rhinitis | Bilateral SNHL | Unspecified hearing loss, bilateral | | Unspecified hearing loss, bilateral | Unspecified hearing loss | |
| **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | a | a | a | | a | a | |
| **7.** _For each inmate in_ _status (d) (no hearing aid needed)_, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy. | | | | | | | |
| **8.** _For each inmate who has a hearing aid_, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.) | Audicus Clara for L ear | Right hearing aid | Audicus Clara, left | | audicus clara, left ear | Audicus Clara, left ear | |
| **9. Please provide the following information about each medical encounter _from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)_** | | | | | | | |
| Medical Visit 1 - Date | 4/12/2018 | 12/6/2017 | 7/10/2019 | 3/18/2019 | 3/19/2018 | 6/10/2020 | 1/17/2017 |
| Medical Visit 1 - Description | Nursing Intake | Chronic care exam | CC/H&P | CC | Hearing screening | CC/H&P | Sick Call |
| Medical Visit 1 - Outcome | Referred to provider | Audiology referral | Audicus ordered | Audicus ordered | failed whisper test, referr for audiology exam | Audicus ordered | referred to provider |
| Medical Visit 2 - Date | 4/19/2018 | 3/24/2018 | 7/19/2019 | 3/20/2019 | 5/9/2018 | 6/14/2019 | 2/8/2017 |
| Medical Visit 2 - Description | Provider Consult | Audiology Consult | Audicus testing | Audicus testing | Audiology testing | Audicus testing | Provider sick call |
| Medical Visit 2 - Outcome | Referred to audiologist | Referred to provider for review | complete | complete | complete | complete | Referred to audiology |
| Medical Visit 3 - Date | 5/21/2018 | 6/4/2018 | 8/1/2019 | 3/29/2019 | 2/27/2019 | 6/24/2020 | 5/18/2017 |
| Medical Visit 3 - Description | ENT Consult | Review of Audiology consult | Audicus review | Audicus review | CC/H&P | Audicus review | Audiology appointment |
| Medical Visit 3 - Outcome | Allergy medication prescribed | Hearing aid ordered | Hearing aid ordered | Patient did not mee criteria for hearing aid | Audiogram performed | Hearing aid ordered | Patient refused |
| Medical Visit 4 - Date | 6/1/2018 | 6/12/2018 | 8/22/2019 | | 3/6/2019 | 7/29/2020 | |
| Medical Visit 4 - Description | ENT Consult F/U | Hearing aid | Hearing aid | | Audiology review | Hearing Aid | |
| Medical Visit 4 - Outcome | Medication ordered, awaiting approval | issued | issued | | Hearing aid ordered | Issued | |
| Medical Visit 5 - Date | 11/28/2018 | | 9/20/2019 | | 2/12/2020 | 7/29/2020<br>Hearing Aid | |
| Medical Visit 5 - Description | Chronic Care and Annual Physical | | Hearing aid eval | | CC/H&P | Issued | |

Exhibit 2, EKCC, p. 44

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | Patient reports having a hearing aid.  No documentation of when it was issued in his chart. | | |
| Medical Visit 5 - Outcome | Audicus ordered | | complete | | | | |
| | | | | | | | |
| Medical Visit 6 - Date | 12/21/2018 | | | | | 8/30/2020 | |
| Medical Visit 6 - Description | Audicus testing | | | | | Hearing Aid Eval | |
| Medical Visit 6 - Outcome | Test complete | | | | | completed | |
| | | | | | | | |
| ... | 1/23/2019, Audicus Results Review, Hearing aid ordered. 11/11/2019 Chronic care and Physical- patient reported that he had a hearing aid.  When It was issued is not documented in his chart.  2/21/2020 A. Carter spoke to Mr. ▇▇▇▇ to confirm when he received his hearing aid.  He reported that he received it while at LSCC and it was around mid summer.  He stated he had a Left hearing aid | | | | | | |
| | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 4/12/2018 | 12/6/2017 | 7/10/2019 | 3/18/2019 | 3/19/2018 | 6/10/2020 | 1/17/2017 |
| (b) End date | 2/21/2020 | 6/21/2018 | 9/20/2019 | 3/29/2019 | 2/12/2020 | 7/29/2020 | 5/18/2017 |
| (c) Days for resolution (End date - start date) | 680 | 197 | 72 | 11 | 695 | 49 | 121 |
| (d) If in process, how many days so far? (Today - start date) | complete | complete | complete | complete | complete | complete | complete |
| (e) If either (c) or (d) is > 60 days, why? | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | | long periods of time between referrals, testing, issue | | long periods of time between referrals, testing, issue |
| Solution to problems revealed in (e)? | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated | | HOH scheduling process updated | | HOH scheduling process updated |

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | | 5/26/2020 | 7/21/2019 | 9/18/2017 | 9/28/2016 | 9/27/2019 | 8/9/2018 | 2/27/2017 |
| **2. How hearing problem was first presented to KDOC** | | H&P | Nursing sick call | patient reported hearing difficulties during a new intake hearing assessment | Intake | Patient reported hearing difficulties during a nursing sick call exam | New intake | Provider visit c/o HOH |
| **3. Date of initial hearing screening** | | 6/7/2020 | 7/29/2019 | 11/2/2017 | 9/28/2016 | 10/23/2019 | 4/5/2019 | 3/28/2017 |
| **4. Date of most recent hearing screening** | | 6/7/2020 | 7/29/2019 | 11/2/2017 | 1/7/2019 | 11/12/2019 | 4/5/2019 | 3/28/2017 |
| **5. Results of most recent hearing screening** | | Unspecified hearing loss | Bilateral hearing loss | Bilateral mixed hearing loss | | Encounter for hearing examination following failed hearing screening - Z01.110 (Primary), pt has profound hearling loss in bilateral ears. Hearing aid, right ear, ordered. | | Mild SNHL bilateral |
| **6. Hearing aid status - list which one applies:** <br>**(a)** has hearing aid(s) in working order <br>**(b)** in process of determining whether hearing aids are needed <br>**(c)** in process of obtaining or repairing hearing aids <br>**(d)** no hearing aid is needed | | a | (A) | d | a | a | (D) | (D) |
| *7. For each inmate in, status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | Patient refused audicus testing and further for hearing difficulties | | | Per Audicus results on 4/5/2019, does not meet criteria | Per Audiology patient has mild SNHL bilaterally continue to monitor and use hearing protection when needed |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | audicus clara, left ear | Audicus hearing aid Clara for left ear | | audicus clara, right ear | Audicus Clara for R ear | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | |
| Medical Visit 1 - Date | | 5/26/2020 | 7/26/2019 | 9/18/2017 | 9/28/2016 | 9/27/2019 | 8/9/2018 | 2/27/2017 |
| Medical Visit 1 - Description | | H&P | Provider sick call for HOH | Intake exam | Intake | Nursing sick call | New intake, HOH | Provider visit c/o HOH |
| Medical Visit 1 - Outcome | | Audicus ordered | Audicus testing ordered | Refer to ENT | referred to provider | patient referred to provider for possible audicus testing | Refer to Provider | Refer to Audiology |
| Medical Visit 2 - Date | | 6/7/2020 | 8/2/2019 | 11/2/2017 | 10/18/2016 | 10/2/2019 | 4/5/2019 | 4/3/2017 |
| Medical Visit 2 - Description | | Audicus testing | Provider appointment for review of Audicus results | ENT consult | Provider F/U | Provider Sick Call | Nursing | Followup post Audiology OSMT |
| Medical Visit 2 - Outcome | | complete | Hearing aid for left ear ordered | refer to provider for review | No hearing loss | Audiometry ordered | Audicus performed | Patient advised followup with medical if needed |
| Medical Visit 3 - Date | | 6/15/2020 | 9/20/2019 | 12/13/2017 | 10/31/2018 | 10/6/2019 | 9/6/2019 | |
| Medical Visit 3 - Description | | Audicus review | Provider appointment for hearing aid evaluation | F/u ENT consult | P F/U | Audiometry Testing | CC Appointment | |
| Medical Visit 3 - Outcome | | hearing aid ordered | No difficulties hearing during assessment, follow up PRN | Patient refused appointment | Referred to audiology | Test Performed, failed. Audicus ordered. | Does not meet criteria for hearing aid, continue with amplifier with phone use, follow up PRN | |

Exhibit 2, EKCC, p. 46

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medical Visit 4 - Date | 7/23/2020 | | 3/14/2018 | 1/7/2019 | 10/23/2019 | | |
| Medical Visit 4 - Description | Hearing Aid | | F/U ENTconsult | Audicus testing | Audicus Testing | | |
| Medical Visit 4 - Outcome | Issued | | Refer to ENT | complete | Test performed | | |
| | | | | | | | |
| Medical Visit 5 - Date | 9/1/2020 | | 3/18/2019 | 2/22/2019 | 11/8/2019 | | |
| Medical Visit 5 - Description | Hearing aid eval | | Provider f/u | Audicus review | Review Audicus Results | | |
| Medical Visit 5 - Outcome | complete | | Audicus testing ordered, patient refused audicus testing and further treatment for hearing difficulties | Hearing aid ordered | Repeat Audicus ordered | | |
| | | | | | | | |
| Medical Visit 6 - Date | | | | 6/3/2020 | 11/12/2019 | | |
| Medical Visit 6 - Description | | | | P CC/H&P | Audicus Testing | | |
| Medical Visit 6 - Outcome | | | | patient stated he has a hearing aid and it is in good working order.  No record of when the patient was issued the hearing in his chart. | Test Performed | | |
| | | | | | | | |
| … | | | | | 11/20/2019 Review of 2nd Audicus Test.  Profound hearing loss bilaterally.  Right hearing aid ordered.  12/18/2019 Hearing aid issued.  1/20/2020 Hearing aid eval | | |
| | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 5/26/2020 | 7/21/2019 | 9/18/2017 | 9/28/2016 | 9/27/2019 | 8/9/2018 | 2/27/2017 |
| (b) End date | 7/23/2020 | 9/20/2019 | 3/18/2019 | 6/3/2020 | 1/20/2020 | 4/5/2019 | 3/28/2017 |
| (c) Days for resolution (End date - start date) | 58 | 61 | 546 | | 115 | 239 | 29 |
| (d) If in process, how many days so far? (Today - start date) | complete | complete | complete | complete | complete | complete | complete |
| (e) If either (c) or (d) is > 60 days, why? | | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | |
| Solution to problems revealed in (e)? | | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated | |
| | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | |
|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | |
| Prisoner Last Name | | | | | | | | |
| KyDOC # | | | | | | | | |
| 1. Date hearing problem first presented to KDOC | 5/9/2018 | 5/1/2019 | 5/14/2018 | 8/8/2018 | 11/22/2019 | 12/12/2019 | 5/14/2020 | |
| 2. How hearing problem was first presented to KDOC | Sick Call | CC/H&P | Patient reported hearing difficulties during a new intake hearing screening | H&P | CC/H&P | Patient reported hearing difficulties during a chronic care and Annual Physical. Audicus test ordrered. | H&P | |
| 3. Date of initial hearing screening | 10/16/2018 | 5/1/2019 | 2/12/2019 | 8/30/2018 | 11/26/2019 | 12/19/2019 | | |
| 4. Date of most recent hearing screening | 10/16/2018 | 5/17/2019 | 2/12/2019 | 10/3/2018 | 6/7/2020 | 12/19/2019 | 5/24/2020 | |
| 5. Results of most recent hearing screening | Mixed conductive and sensorineural hearing loss | Unspecified hearing loss, bilateral | Unspecified hearing loss | Sensorineural hearing loss, bilateral | Unspecified hearing loss, bilateral | Unspecified hearing loss, bilateral - H91.93 (Primary), Will treat right ear with audicus clara | Unspecified hearing loss, bilateral | |
| 6. Hearing aid status - list which one applies:<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | a | d | d | a | a | | d | |
| 7. _For each inmate in status (d) (no hearing aid needed)_, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy. | | | Patient refused hearing aids | complies | | | Patient declined hearing aid or amplifier at this time | |
| 8. _For each inmate who has a hearing aid_, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.) | | audicus clara, left ear | | | Audicus hearing aid, left | Audicus Clara for R ear | | |
| 9. Please provide the following information about each medical encounter _from when the hearing issue was presented to when the hearing issue was finally addressed_ (by providing a hearing aid or determining that a hearing aid was not needed) | | | | | | | | |
| Medical Visit 1 - Date | 5/9/2018 | 5/1/2019 | 5/14/2018 | 8/8/2018 | 11/22/2019 | 12/12/2019 | 5/14/2020 | |
| Medical Visit 1 - Description | Sick Call | CC/H&P | New Intake | H&P | CC/H&P | Chronic Care and Annual H&P | H&P | |
| Medical Visit 1 - Outcome | referred to provider | Audiogram ordered | Refer to provider | Referred for audiosope exam | Audicus ordered | Audicus ordered | Audicus ordered | |
| Medical Visit 2 - Date | 6/4/2018 | 5/10/2019 | 5/24/2018 | 8/30/2018 | 11/26/2019 | 12/19/2019 | 5/24/2020 | |
| Medical Visit 2 - Description | Provider sick call | Audiogram completed | Provider Visit | Audioscope exam | Audicus testing | Hearing Test | Audicus Testing | |
| Medical Visit 2 - Outcome | Issued amplifier and ordered f/u in 60 days to re-evaluate | audicus ordered | Eval after ear flush and hearing test | referred for audicus testing | complete | Audicus performed | completed | |
| Medical Visit 3 - Date | 8/3/2018 | 5/17/2019 | 2/12/2019 | 10/3/2018 | 3/5/2020 | 12/26/2019 | 6/1/2020 | |
| Medical Visit 3 - Description | P F/U | Audicus testing | Audicus testing | Audicus testing | Hearing Aid | Review of Audicus Results | Audicus review | |
| Medical Visit 3 - Outcome | Patient did not wish to attend visit. Rescheduled | complete | Test complete | complete | issued | Hearing aid approved and ordered. | | |
| Medical Visit 4 - Date | 10/15/2018 | 5/28/2019 | 2/26/2019 | 10/23/2018 | 6/15/2020 Audicus review | 1/20/2020 | | |
| Medical Visit 4 - Description | Hearing screening | Audicus review | Audicus results review | Audicus review | Patient already had hearing aid | Hearing Aid issued | | |
| Medical Visit 4 - Outcome | Audicus ordered | Hearing aid ordered | Referred to PCP after an asymmetric hearing test. Recommend HEENT exam. | patient did not meet criteria for hearing aid | | Hearing Aid Issued | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medical Visit 5 - Date | 10/16/2018 | 7/2/2020 | 3/1/2019 | | 9/3/2020 | 2/20/2020 | |
| Medical Visit 5 - Description | Audicus testing | Hearing aid | Provider F/U | | Hearing aid eval | Hearing Aid Eval | |
| Medical Visit 5 - Outcome | complete | issued | Flush ordered with hearing test after | | complete | pt states that he loves it because he can hear well now | |
| Medical Visit 6 - Date | 1/29/2019 | 7/31/2020 | 3/20/2019 | | | | |
| Medical Visit 6 - Description | Hearing Aid Eval | Hearing aid eval | Provider F/U | | | | |
| Medical Visit 6 - Outcome | Hearing aid ordered | complete | Patient to medical for f/u after ear flush. He does in fact have evidence that right TM has been ruptured previously and has a sclerotic appearance. This would explain his unilateral hearing loss as he reports injury to that ear in the past during military explosion.  hearing loss added to diagnosis. Patient wants to have a vibrating watch and is willing to purchase due to not being able to hear his current watch at high frequency. He declines hearing aids at this time. | | | | |
| ... | 2/14/2019 | | | | | | |
| | Hearing Aid | | | | | | |
| | issued | | | | | | |
| | 3/14/2019 | | | | | | |
| | Hearing aid eval, completed | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 5/9/2018 | 5/1/2019 | 5/14/2018 | 8/8/2018 | 11/22/2019 | 12/21/2019 | 5/14/2020 |
| (b) End date | 3/14/2019 | 7/2/2020 | 3/20/2019 | 10/23/2018 | 3/5/2020 | 2/20/2020 | 6/1/2020 |
| (c) Days for resolution (End date - start date) | | | 310 | 76 | 104 | 61 | 18 |
| (d) If in process, how many days so far? (Today - start date) | complete | complete | complete | complete | complete | complete | Complete |
| (e) If either (c) or (d) is > 60 days, why? | long periods of time between referrals, testing, issue | Hearing aid ordered 5/28/2020.  Received/Issued 7/2/2020 | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | Audicus testing completed 11/26/2019, Hearing aid received/issued 3/5/2020. Audicus review not performed until after receiving hearing aid | long periods of time between referrals, testing, issue | |
| Solution to problems revealed in (e)? | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated | |
| | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | |
|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | |
| Prisoner Last Name | | | | | | | | |
| KyDOC # | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 7/22/2019 | 2/27/2020 | 12/16/2019 | 12/4/2018 | 11/8/2019 | 3/19/2020 | 7/12/2018 | |
| **2. How hearing problem was first presented to KDOC** | Patient reported hearing difficulties during a nursing sick call assessment | CC/H&P | H&P | Patient was unable to hear the audioscope at 2 or more of the benchmark frequencies in at least one ear | Patient reported hearing difficulties during a chronic care visit. Audiometry screening performed and an audicus test was ordered. | Provider sick call | Intake H and P, HOH | |
| **3. Date of initial hearing screening** | 8/16/2019 | 2/27/2020 | 12/18/2019 | 1/9/2019 | 12/16/2019 | 3/24/2020 | 7/17/2018 | |
| **4. Date of most recent hearing screening** | 8/16/2019 | 3/9/2020 | 12/19/2018 | 1/9/2019 | 12/16/2019 | 3/24/2020 | 7/17/2018 | |
| **5. Results of most recent hearing screening** | Unspecified hearing loss, unspecified ear - H91.90, Hearing Aid, Right Ear, ordered | Unspecified hearing loss | | Audiogram demonstrating no significant hearing loss | Unspecified hearing loss, unspecified ear - H91.90 (Primary),Hearing Aid, Right Ear, approved and ordered. | | Right ear mild SNHL, left ear mild SNHL | |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a, patient had a hearing aid and reported to the provider upon the hearing aid eval that it had been stolen. Patient was advised to complete a theft report with security staff and no documentation of a theft report has ever been received by medical | a | A | d | a | A | (A) | |
| **7.** _For each inmate in_ _status (d) (no hearing aid needed)_, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy. | | | | complies | | | | |
| **8.** _For each inmate who has a hearing aid_, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | Audicus Clara for R ear | Audicus Clara, left ear | Audicus Clara, Right ear | | Audicus Clara for R ear | Audicus Clara, Left ear | Audicus Dia II Right ear | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | |
| Medical Visit 1 - Date | 7/22/2019 | 2/27/2020 | 12/16/2019 | 12/4/2018 | 11/8/2019 | 3/19/2020 | 7/16/2018 | |
| Medical Visit 1 - Description | Nursing Sick Call | CC/H&P | H&P | Provider Consult | Chronic Care | Provider sick call | Intake H and P, HOH | |
| Medical Visit 1 - Outcome | Referred to provider | Audicust testing ordered | Audiogram ordered | Audiogram ordered | Audicus ordered | Audicus ordered | Refer to Audiology | |
| Medical Visit 2 - Date | 7/29/2019 | 3/9/2020 | 12/18/2019 | 1/9/2019 | 12/16/2019 | 3/24/2020 | 7/17/2018 | |
| Medical Visit 2 - Description | Provider Sick Call | Audicust testing | Audiogram | Audiogram Testing | Hearing Test | audicus testing | Audiogram | |
| Medical Visit 2 - Outcome | Ear flush and audiogram ordered | complete | completed | Test complete | Audicus performed | completed | SNHL recommend hearing aid right ear follow up PRN | |
| Medical Visit 3 - Date | 8/12/2019 | 3/24/2020 | 12/20/2019 | 1/23/2019 | 12/18/2019 | 3/30/2020 | 7/31/2018 | |
| Medical Visit 3 - Description | Audigram Testing | Review of Audicus | Audiogram review | Chronic Care and Annual Physical | Review of Audicus Results | Audicus Review | Hearing aid issued | |
| Medical Visit 3 - Outcome | Test complete, Audicus ordered | Hearing aid ordered | Hearing aid ordered | Audiogram demonstrating no significant hearing loss | Hearing aid approved and ordered. | Hearing aid ordered | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medical Visit 4 - Date | 8/16/2019 | 5/5/2020 | 1/27/2020 | | 1/28/2020 | 5/5/2020 | |
| Medical Visit 4 - Description | Audicus Testing | Hearing Aid | Hearing aid | | Hearing Aid Issued | Hearing aid | |
| Medical Visit 4 - Outcome | Test Complete | Issued | Issued | | Hearing Aid Issued | issued | |
| | | | | | | | |
| Medical Visit 5 - Date | 8/22/2019 | 6/8/2020 | 1/31/2020 | | 3/4/2020 | 6/8/2020 | |
| Medical Visit 5 - Description | Audicus Results Review | Hearing aid eval | Hearing aid eval | | Hearing Aid Eval | Hearing Aid Eval | |
| Medical Visit 5 - Outcome | Unspecified hearing loss, unspecified ear - H91.90, Hearing Aid, Right Ear, ordered | complete | completed | | complete | Completed | |
| | | | | | | | |
| Medical Visit 6 - Date | 9/24/2019 | | | | | | |
| Medical Visit 6 - Description | Hearing Aid | | | | | | |
| Medical Visit 6 - Outcome | Issued | | | | | | |
| | | | | | | | |
| … | 11/22/2019 Hearing aid eval- Reports he had his hearing aid on while out in the yard and the noise was too loud. States he laid his hearing aid down and it was stolen. Advised patient to fill out a lost property report | | | | | | |
| | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 7/22/2019 | 2/27/2020 | 12/16/2019 | 12/4/2018 | 11/8/2019 | 3/19/2020 | 7/12/2018 |
| (b) End date | 11/22/2019 | 5/5/2020 | 1/31/2020 | 1/23/2019 | 3/4/2020 | 5/5/2020 | 7/31/2018 |
| (c) Days for resolution (End date - start date) | 123 | 68 | 46 | 50 | 117 | 47 | 19 |
| | | | | | | | |
| (d) If in process, how many days so far? (Today - start date) | complete | complete | complete | complete | complete | complete | complete |
| | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | | | long periods of time between referrals, testing, issue | | |
| Solution to problems revealed in (e)? | HOH scheduling process updated | HOH scheduling process updated | | | HOH scheduling process updated | | |
| | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 5/29/2020 | 6/17/2019 | 6/28/2018 | 7/2/2017 | 10/18/2017 | 2/15/2018 | 6/22/2019 |
| **2. How hearing problem was first presented to KDOC** | H&P | CC/H&P | New intake hearing assessment | Provider followup | New intake at RCC | Transer Chart Review/HOH screening | CC/H&P |
| **3. Date of initial hearing screening** | 6/7/2020 | 6/21/2019 | 7/17/2018 | 7/24/2017 | 11/15/2017 | 2/15/2018 | 6/28/2019 |
| **4. Date of most recent hearing screening** | 6/7/2020 | 6/21/2019 | 10/16/2018 | 7/24/2017 | 11/15/2017 | 2/15/2018 | 7/1/2019 |
| **5. Results of most recent hearing screening** | Unspecified hearing loss, bilateral | Unspecified hearing loss, bilateral | Bilateral SNHL moderate to severe | Mild hearing loss | Bilateral SNHL | Sound Amplifier ordered. Will re-visit the issue if the amplifier does not work. | Unspecified hearing loss, bilateral |
| **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | a | a | (A) | (B) | | | d |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | Sound Amplifier ordered. Will re-visit the issue if the amplifier does not work. | Audicus testing revealed hearing within normal limits. No hearing aid indicated |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | Audicus hearing aid, right ear | Audicus Clara, Right ear | Audicus Oro left ear | | Binaural Rexton Digital Full Shell | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | |
| Medical Visit 1 - Date | 5/29/2020 | 6/17/2019 | 6/29/2018 | 7/2/2017 | 10/20/2017 | 2/15/2108 | 6/22/2019 |
| Medical Visit 1 - Description | H&P | CC/H&P | New intake hearing assessment | Provider visit | Provider visit, new intake | Transer Chart Review/HOH screening | CC/H&P |
| Medical Visit 1 - Outcome | Audicus ordered | Audicus testing ordered | Refer to Provider | Failed whisper test, refer to audiologist | Failed hearing test, refer to audiologist | Sound Amplifier ordered. Will re-visit the issue if the amplifier does not work. | Audiogram ordered |
| Medical Visit 2 - Date | 6/7/2020 | 6/19/2019 | 7/17/2018 | 7/24/2017 | 12/11/2019 | 2/16/2018 | 6/28/2019 |
| Medical Visit 2 - Description | Audicus Testing | Audicust testing complete | Hearing assessment | OSMT Audiology | OSMT Followup | Sound Amplifier | Audiogram |
| Medical Visit 2 - Outcome | complete | | Refer back to Provider | Mild hearing loss will retest in two years | Returned with hearing aids followup PRN | Issued | completed |
| Medical Visit 3 - Date | 6/15/2020 | 6/5/2019 | 10/16/2018 | | | | 7/1/2019 |
| Medical Visit 3 - Description | Audicus Review | CC | Online Audicus | | | | Audicus testing |
| Medical Visit 3 - Outcome | Hearing aid ordered | Audicus reviewed, hearing aid ordered | Refer to Provider for evaluation | | | | completed |
| Medical Visit 4 - Date | 7/23/2020 | 9/24/2019 | 10/23/2018 | | | | 12/10/2019 |
| Medical Visit 4 - Description | Hearing Aid | Hearing aid | Provider note | | | | CC/H&P |
| Medical Visit 4 - Outcome | Issued | Issued | Recommend hearing aid left ear | | | | Audicus testing revealed hearing is within normal limits. No hearing aid indicated. |
| Medical Visit 5 - Date | 8/24/2020 | 12/3/2019 | 12/10/2018 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medical Visit 5 - Description | Hearing Aid Eval | Hearing Aid eval | Provider evaluation | | | | |
| Medical Visit 5 - Outcome | Complete | complete | after hearing aid received | | | | |
| | | | | | | | |
| | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 5/29/2020 | 6/17/2019 | 6/29/2018 | 7/2/2017 | 10/18/2017 | 2/15/2018 | 6/22/2019 |
| (b) End date | 7/23/2020 | 12/3/2019 | 12/10/2018 | 7/24/2017 | 11/15/2017 | 2/16/2018 | 12/10/2019 |
| (c) Days for resolution (End date - start date) | 55 | 169 | 164 | 22 | 28 | 1 | 171 |
| (d) If in process, how many days so far? (Today - start date) | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | complete | complete | complete | complete | complete | complete | complete |
| Solution to problems revealed in (e)? | | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | | | | long periods of time between referrals, testing, issue |
| | | HOH scheduling process updated | HOH scheduling process updated | | | | HOH scheduling process updated |
| | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 8/28/2109 | 9/4/2020 | 12/7/2018 | 8/27/2018 | 8/29/2018 | 11/2/2018 | 2/8/2019 |
| **2. How hearing problem was first presented to KDOC** | CC/H&P | CC/H&P | Patient reported hearing difficulties during an intake hearing screening | Sick Call | Patient reported hearing difficulties during an intake history and physical | Intake H and P | CC/H&P |
| **3. Date of initial hearing screening** | 9/4/2019 | 9/9/2020 | 12/20/2018 | 10/3/2018 | 8/30/2018 | 11/7/2018 | 3/11/2019 |
| **4. Date of most recent hearing screening** | 9/11/2019 | 9/9/2020 | 12/20/2018 | 12/10/2019 | 8/30/2018 | 11/7/2018 | 3/22/2019 |
| **5. Results of most recent hearing screening** | Unspecified hearing loss, unspecified ear | Unspecified hearing loss, unspecified ear | Unspecified hearing loss | Unspecified hearing loss | Bilateral SNHL | Bilateral hearing loss, right ear moderate, left ear mild | Unspecified hearing loss |
| **6. Hearing aid status - list which one applies:** <br>**(a)** has hearing aid(s) in working order <br>**(b)** in process of determining whether hearing aids are needed <br>**(c)** in process of obtaining or repairing hearing aids <br>**(d)** no hearing aid is needed | d | hearing aid has not been received | d | a | a | (A) | d |
| **7.** *For each inmate in status (d) (no hearing aid needed),* consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy. | complies | | Complies | | | | complies |
| **8.** *For each inmate who has a hearing aid,* does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | | Audicus clara, Left ear | | Audicus Clara, Right ear | Audicus Dia II, left ear | Type not listed | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | |
| Medical Visit 1 - Date | 8/28/2019 | 9/4/2020 | 12/7/2018 | 8/27/2018 | 8/28/2018 | 11/2/2018 | 2/8/2019 |
| Medical Visit 1 - Description | CC/H&P | CC/H&P | Intake Assessment | Sick Call | Intake exam | New intake H and P | CC/H&P |
| Medical Visit 1 - Outcome | Audiogram ordered | Audicus ordered | Referred to provider | referred to provider | Audicus testing ordered | Obtain hearing booth screening | Audiogram ordered |
| Medical Visit 2 - Date | 9/4/2019 | 9/9/2020 | 12/19/2018 | 9/6/2018 | 8/30/2018 | 11/7/2018 | 3/11/2019 |
| Medical Visit 2 - Description | Audiogram | Audicus testing | Provider Visit | Provider Sick Call | Audicus Testing | Hearing screening | Audiogram |
| Medical Visit 2 - Outcome | complete | complet | Audiogram ordered | Audioscope ordered | Test complete | Audiogram completed | completed |
| Medical Visit 3 - Date | 9/11/2019 | 9/15/2020 | 12/20/2019 | 9/18/2018 | 8/31/2018 | 12/10/2018 | 7/23/2020 |
| Medical Visit 3 - Description | Audicus testing | Audicus Review | Audiogram testing | Audioscope | Audicus Results review | Hearing aid issued | Audicus Review |
| Medical Visit 3 - Outcome | completed | Hearing Aid ordered | Test Complete | completed, audicus ordered | Hearing aid ordered | | Patient did not meet criteria for hearing aid. Pocket talker issued. |
| Medical Visit 4 - Date | 9/18/2019 | | 1/24/2019 | 10/23/2018 | 9/28/2018 | | |
| Medical Visit 4 - Description | Audicus Review | | Hearing Aid Eval | Audicus review | Hearing aid | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medical Visit 4 - Outcome | Pt. did not meet criteria | | Pt. does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 5/31/2018. PCP may order a pocket talker at his/her discretion. Outside records requested concerning DX of Meniere's disease | Pt. did not meet criteria for hearing aid | Issued | | |
| | | | | | | | |
| Medical Visit 5 - Date | | | 4/9/2019 | 10/26/2018 | 10/8/2018 | | |
| Medical Visit 5 - Description | | | Provider Sick Call | Sick Call | Provider f/u | | |
| Medical Visit 5 - Outcome | | | This patient presents for c/o hearing difficulty and tinnitus and h/o meniere's disease. I reviewed his hearing exam from December 2018 and Dr Kemen evaluation of the test in January 2019 - he advised the patient does not meet criteria for a hearing aid according to DOC policy therefore I will issue him a pocket-talker. As for his c/o Meniere's we will trial HCTZ, Antivert and Flonase and RTC in 30 days. Patient agreed and understood POC> | referred to provider | Patient reports that the hearing aid much imporves his hearing | | |
| Medical Visit 6 - Date | | | | 11/13/2018, Provider Sick Call, Pocket talker issued. 12/10/2019, Audicus testing completed. 12/20/2019 Audicus review, Hearing aid ordered. 1/20/2020, Hearing aid, issued | | | |
| | | | | 2/20/2020 | | | |
| Medical Visit 6 - Description | | | | Hearing aid eval | | | |
| Medical Visit 6 - Outcome | | | | completed | | | |
| | | | | | | | |
| ... | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 8/28/2019 | 9/4/2020 | 12/7/2018 | 8/27/2018 | 8/29/2018 | 11/2/2018 | 2/8/2019 |
| (b) End date | 9/18/2019 | Pending | 4/9/2019 | 2/20/2020 | 9/28/2018 | 12/26/2018 | 3/11/2019 |
| (c) Days for resolution (End date - start date) | 21 | | 123 | 542 | 30 | 54 | 31 |
| (d) If in process, how many days so far? (Today - start date) | complete | Pending | complete | complete | complete | complete | complete |
| (e) If either (c) or (d) is > 60 days, why? | | | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | | | |
| Solution to problems revealed in (e)? | | | HOH scheduling process updated | HOH scheduling process updated | | | |
| | | | | | | | |
| | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 6/26/2019 | 1/4/2019 | | No record of patient reporting HOH in his chart | 6/12/2019 | 7/3/2019 | 5/7/2019 |
| **2. How hearing problem was first presented to KDOC** | Intake | H&P | | | Intake | Intake | New intake at RCC |
| **3. Date of initial hearing screening** | 6/26/2019 | 1/4/2019 | 12/18/2019 | | 8/2/2020 | 7/3/2019 | 5/21/2019 |
| **4. Date of most recent hearing screening** | 6/26/2019 | 1/5/2019 | 12/18/2019 | | 8/2/2020 | 11/29/2019 | 5/21/2019 |
| **5. Results of most recent hearing screening** | Debrox ordered, patient declined further hearing treatment | | | | Patient did not meet criteria | Patient answered no to all hearing screening questions on most recent H&P | Bilateral hearing loss |
| **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | d | d | a | | d | | (A) |
| **7.** _For each inmate in_ _status (d) (no hearing aid needed)_, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy. | Patient declined having anything else done for hearing after having ears flushed. | complies | | | complies | | |
| **8.** _For each inmate who has a hearing aid_, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.) | | | Audicus clara, left ear | | | | Audicus |
| **9. Please provide the following information about each medical encounter** _from when the hearing issue was presented to when the hearing issue was finally addressed_ **(by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | |
| **Medical Visit 1** - Date | 6/26/2019 | 1/4/2019 | 12/17/2019 | 7/22/2020 | 6/12/2019 | 7/3/2019 | 5/20/2019 |
| **Medical Visit 1** - Description | Intake | H&P | CC/H&P | CC/H&P | Intake | Intake | Provider Intake visit |
| **Medical Visit 1** - Outcome | Pt. answered yes to several questions on the intake hearing screening. | Audiogram ordered & completed. | Audiogram ordered | Patient answered no to all hearing screening questions | Failed hearing screening | Oral hearing screening failed | Order audiogram |
| **Medical Visit 2** - Date | 8/16/2019 | 7/27/2020 | 12/18/2019 | 7/27/2020 | 9/4/2019 | 11/29/2019 | 5/31/2019 |
| **Medical Visit 2** - Description | Provider F/U | Audiogram review | Audiogram | Provider Soap note | Chart review/Transfer | H&P | Provider follow up |
| **Medical Visit 2** - Outcome | Provider ordered debrox of ears | No indication of hearing loss | completd | Hearing diagnosis removed from problem list | Upon transferring to a new facility the provider noted failed hearing screening at previous facility. Ordered audicus testing. | Oral screening, patient answered no to all questions | Ordered audicus clara right ear |
| **Medical Visit 3** - Date | 9/12/2019 | | 1/8/2020 | | 9/10/2109 | | 12/11/2019 |
| **Medical Visit 3** - Description | Provider F/U | | Audicus Review | | Audicus testing | | Provider Chronic Care Visit |
| **Medical Visit 3** - Outcome | Patient states he did not use ear drops because he does not have a hearing problem. Provider educated patient and referred patient for a f/u after treatment was followed. | | Hearing aid ordered | | Patient refused | | Patient communicates well with hearing aid |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Medical Visit 4 - Date | 9/27/2019 | | 1/9/2020 | | 7/28/2020 | | |
| Medical Visit 4 - Description | Re-evalualtion/Ear Flush | | Sound Amplifier | | HOH eval | | |
| Medical Visit 4 - Outcome | Left ear irrigated, large amount of cerumen removed.  Right ear irrigated as well, pus visualized.  Provider gave patient ear drops.  Patient declines to have anthing else done with his hearing | | Issued | | Audicus ordered | | |
| | | | | | | | |
| Medical Visit 5 - Date | | | 1/27/2020 | | 8/2/2020 | | |
| Medical Visit 5 - Description | | | Hearing aid | | Audicus Testing | | |
| Medical Visit 5 - Outcome | | | Issued | | Complete | | |
| | | | | | | | |
| Medical Visit 6 - Date | | | 2/10/2020 | | 8/6/2020 | | |
| Medical Visit 6 - Description | | | Hearing aid eval | | Review of Audicus | | |
| Medical Visit 6 - Outcome | | | complete | | Pt. did not meet criterea | | |
| ... | | | | | | | |
| | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | |
| (a) Start date | 6/26/2019 | 1/4/2019 | 12/17/2019 | 7/22/2020 | 6/12/2019 | 7/3/2019 | 5/7/2019 |
| (b) End date | 9/27/2019 | 7/27/2020 | 1/27/2020 | 7/27/2020 | 8/6/2020 | 11/29/2019 | 12/11/2019 |
| (c) Days for resolution (End date - start date) | 93 | 570 | 41 | 5 | 421 | 149 | 218 |
| (d) If in process, how many days so far? (Today - start date) | complete | complete | complete | complete | complete | complete | complete |
| (e) If either (c) or (d) is > 60 days, why? | | Patient transferred from RCC to EKCC on 4/16/2019.  Audiogram was completed on 1/5/2019 but never reviewed by provider.  EKCC provider reviewed audiogram when the patient was identified. | | | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue | long periods of time between referrals, testing, issue |
| Solution to problems revealed in (e)? | | HOH scheduling process updated | | | HOH scheduling process updated | HOH scheduling process updated | HOH scheduling process updated |
| | | | | | | | |
| | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | |
| Prisoner Last Name | | | | | | | |
| KyDOC # | | | | | | | |
| 1. Date hearing problem first presented to KDOC | 11/7/2019 | | | | | | |
| 2. How hearing problem was first presented to KDOC | Patient failed a whisper test during a chronic care and annual physical exam | | | | | | |
| 3. Date of initial hearing screening | 11/8/2019 | | | | | | |
| 4. Date of most recent hearing screening | 11/19/2019 | | | | | | |
| 5. Results of most recent hearing screening | | | | | | | |
| 6. Hearing aid status - list which one applies: <br> (a) has hearing aid(s) in working order <br> (b) in process of determining whether hearing aids are needed <br> (c) in process of obtaining or repairing hearing aids <br> (d) no hearing aid is needed | b | | | | | | |
| 9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed) | | | | | | | |
| Medical Visit 1 - Date | 11/7/2019 | | | | | | |
| Medical Visit 1 - Description | Chronic Care and Annual Physical | | | | | | |
| Medical Visit 1 - Outcome | Audiogram Ordered | | | | | | |
| Medical Visit 2 - Date | 11/8/2019 | | | | | | |
| Medical Visit 2 - Description | Audiogram Testing | | | | | | |
| Medical Visit 2 - Outcome | Test complete | | | | | | |
| Medical Visit 3 - Date | 11/11/2019 | | | | | | |
| Medical Visit 3 - Description | F/U Audiogram | | | | | | |
| Medical Visit 3 - Outcome | Hearing aid ordered | | | | | | |
| Medical Visit 4 - Date | 11/19/2019 | | | | | | |
| Medical Visit 4 - Description | Telephone encounter | | | | | | |
| Medical Visit 4 - Outcome | An order for one Audicus Clara for the left ear has been pending since 11/11/2019.  However, the audiogram has not been scanned into the Audiology folder.  A copy of the audiogram must be sent to Audicus with the order for the hearing aid.  Please scan Mr. ▮▮▮▮▮ audiogram into the Audiology folder and assign it to me for review and processing. Thanks, Dr. Kemen | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Medical Visit 5 - Date | 11/19/2019 | | | | | |
| Medical Visit 5 - Description | Audicus Testing | | | | | |
| Medical Visit 5 - Outcome | Test Performed | | | | | |
| | | | | | | |
| Medical Visit 6 - Date | 11/20/2019 | | | | | |
| Medical Visit 6 - Description | Telephone encounter | | | | | |
| Medical Visit 6 - Outcome | Mr. [redacted] has moderate hearing loss in the left ear and profound loss in the right ear. The reason for his asymmetric hearing loss is not addressed in the progress note ordering the hearing aid.  Please see pt. and investigate the reason for his deafness in the right ear.  If there is no explanation for right ear deafness, please get outside audiogram and ENT consultation. If you can explain his asymmetric hearing loss please respond to this telephone encounter.  Approval of an Audicus hearing aid is deferred pending resolution of the cause for his hearing loss. | | | | | |
| | | | | | | |
| ... | 11/21/2019, Progress note-ENT Consult ordered. 1/22/2020 ENT consult-MRI of brain ordered. 1/30/2020 MRI consult ordered. Pending approval. 3/4/2020 MRI completed.  3/12/2020 MRI review.  ENT F/U ordered. 10/20/2020 Patient scheduled for outside appointment with ENT | | | | | |
| | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | |
| (a) Start date | 11/7/2019 | | | | | |
| (b) End date | Pending | | | | | |
| (c) Days for resolution (End date - start date) | Pending | | | | | |
| (d) If in process, how many days so far? (Today - start date) | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | | | | | | |
| Solution to problems revealed in (e)? | | | | | | |

| Technology | How many | Where | When obtained | Specifications (URL) | How do inmates obtain access? | How well do they work? | Other comments |
|---|---|---|---|---|---|---|---|
| FM radio transmitters, usable as an amplifier system, or other assistive listening device. | 1 | Academic Wing/Chapel | 6/1/2020 | https://wholehousefmtransmitter.com/product/whole-house-fm-transmitter-3-0/ | Request use from Program Director or Chaplain | Works well. | |
| Phone amplifiers (not volume control: portable amplifiers) | 10 | Each Dorm and Minimum Security | 2 Years ago | https://www.harriscomm.com/portable-telephone-amplifier | Request it from the floor officer. | Work very well. Have had no complaints | |
| Captioned Telephone (CapTel) | 2 | Dorm 3 & Dorm 5 | 1 Year ago | https://www.captel.com/captel/phones/captel-840/ | Request to use it. Contact ADA Coordinator. Once approved, same access as regular phones. | Work very well. HOH Inmates like it much more than the TTY. | Captel Model 840 |
| Other amplifiers, amplification systems, or the like? | 1 | Chapel | 5+ Years ago | | Used during services and classes as needed. | Works well. | |
| Bed shakers | 3 | Storage | 5 Years ago | https://www.amazon.com/Silent-Call-Signature-Sidekick-Re | Have had no requests for bed shakers. | Work well when tested. Limited Range to cells at front of wing. | |
| Vibrating watches | 30+ | Issued to HOH Inmates and storage | 4+ years ago | https://www.amazon.com/Tech-Tools-Vibrating-Personal-Sh | Request during auxiliary aid assessment. | Seem to work well. Clip on the back is not very durable. | |
| Vibrating alarm clocks | 0 | N/A | N/A | | | | Bed Shaker mentioned above works as an alarm clock. |
| Pagers | 0 | N/A | N/A | N/A | N/A | N/A | EKCC has never had Pagers. |
| Other non-auditory alerts or assistive devices currently in use or under consideration not mentioned above. | 6 | Dorm 2,3,4,6,7, & 8 | 2 Years ago | | This is a green light in the wing that is activated during movements, pill call, etc. to signal movement. | Work very well. Bright and easily visible. | |
| Earphones for parole hearings | 1 | Parole Office | 10/25/2019 | https://www.amazon.com/Panasonic-Headphones-RP-HT16 | Request use from parole office staff. | Work well. | |
| Earphones for orientation videos | 1 | Parole Office | 10/25/2019 | https://www.amazon.com/Panasonic-Headphones-RP-HT16 | Request use from parole office staff . | Work well. | |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) | |
|---|---|---|---|
| **Grievances:** | | | |
| 1. Provide summary of ALL grievances by all deaf/HOH inmates. Covers formal, informal, withdrawn, etc. Should include the issues, summary of response, resolution | 9/24/2020 | Attached as separate Documentation | |
| 2. Provide full documentation of all grievances that address hearing/hearing accommodation issues. | 9/24/2020 | Attached as separate Documentation | |
| **Discipline** | | | |
| 3. For all disciplinary proceedings since July 2019 involving an inmate who signs, provide report of inmate name, date, and communication method for each. | 9/21/2020 | *EKCC has had no inmate who signs housed at EKCC during this timeframe.* | |
| 4. Provide documentation for all disciplinary proceedings since July 2019 involving failure to obey an order, or failure to stand for count, or other communications difficulty by a deaf/HOH inmate. | 9/23/2020 | These will be attached with the rest of the documentation requested. | |
| **Auxiliary aids** | | | |
| 5. VRI Log (provide). | 9/23/2020 | This will be attached with the rest of the documentation requested. | |
| 6. TTY instructions (provide) | 9/23/2020 | This will be attached with the rest of the documentation requested. | |
| 7. VRI instructions (provide) | 9/23/2020 | This will be attached with the rest of the documentation requested. | |
| **Audiology processing delays** | | | |
| 8.A list of each inmate currently at your institution whose audiology processing FINISHED after March 2020, for whom such processing took or is taking over 60 days, documentation of the explanation for any such delay, and a description of any steps taken to avoid similar problems going forward. | 9/28/2020 | ████████ - Audicus testing completed 11/26/2019, Hearing aid received/issued 3/5/2020. Audicus review not performed until after receiving hearing aid. ████████ - delayed due to delay from review to of Audicus to ordering of hearing aid. Hearing aid didn't arrive in a timely manner for issue and evaluation. ████████ - Provider recommended hearing aid. Patient wanted time to think about it. ████████ - Hearing aid ordered in 10/2019, had to be reordered due to it never being received (2/2020). Patient reveceived hearing aid in 3/2020. ████████ - Patient transferred from RCC to EKCC on 4/16/2019. Audiogram was completed on 1/5/2019 but never reviewed by provider. EKCC provider reviewed audiogram when the patient was identified. No indication of hearing loss. | HOH scheduling process/workflow has been updated to ensure patients are seen and resolved/completed in the 60 day period. We also have a regional HOH representative that tracks all HOH patients for all sites to ensure they receive treatment in a timely matter. |
| **Information provided to inmates, policies, etc.** | | | |
| 9. Any pages of the inmate handbook that address disability, and the date for that version of the handbook. | 9/23/2020 | This will be attached with the rest of the documentation requested. | |
| 10. The current Deaf/HOH brochure and any other documents provided to deaf or hard-of-hearing inmates. | 9/23/2020 | This will be attached with the rest of the documentation requested. | |
| 11.The medical request form currently provided to prisoners. | 9/23/2020 | This will be attached with the rest of the documentation requested. | |
| 12. Any memoranda, training, policy, etc. issued in 2020 addressing deaf/hard-of-hearing issues. | 9/23/2020 | This will be attached with the rest of the documentation requested. | |
| 13. A list of each use of an in-person sign-language interpreter from February 2020 to present, and any occasions in which such an interpreter was requested but denied. | 9/21/2020 | Have had no In-person interpreters or any requests for one. | |
| **Please provide written responses to the following questions:** | | | |
| 14. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty because staff members are wearing masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/23/2020 | I walk the dorms each week and speak to any HOH inmates I see and ask them how they are doing. I have spoken to half of the inmates on the HOH list and have had very few complaints. The main complaint has been that the issued masks sometimes interfere with Hearing aids. To remedy this we have made numerous masks that have a large loop that goes around the back of the head instead of the ears. These have been issued to any HOH inmate that has requested them. | |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) | |
|---|---|---|---|
| 15. How many staff members are currently using clear masks? How is the decision made who will wear a clear mask? | 0 | The decision is based on what HOH inmates request staff to use a clear mask. The staff in that area that deal with that inmate will be provided with a clear mask. A memo was sent to all the HOH Inmates on 8/27/2020 stating they can request this accommodation at any time by contacting the ADA Coordinator. No requests have been made at this time. | |
| 16. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty with their hearing aids because of the design of their own masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/23/2020 | I walk the dorms each week and speak to any HOH inmates I see and ask them how they are doing. I have spoken to probably half of them and have had very few complaints. The main complaint has been that the issued masks sometimes interfere with Hearing aids. To remedy this we have made numerous masks that have a large loop that goes around the back of the head instead of the ears. These have been issued to any HOH inmate that has requested them. | |
| 17. How many inmates have been issued masks that don't have ear ties? | 9/23/2020 | 7 have requested them so far and have been issued. | |
| 18. What if anything have you done to solve the problem of inmates having trouble hearing announcements? Please respond in detail, with dates on all responsive steps, prerequisites for any assistance, etc. | 9/23/2020 | If an inmate notifies staff they are having trouble hearing announcements I am contacted by that staff member and asked for recommendations. The first two recommendations I make are to ask the inmate if having non-auditory alerts would help. If they say yes I ask them if they would like to move to a C-Lower wing where the non-auditory alert system is located. If they do not want to move then the unit staff where that inmate lives is told that they need to begin in-person alerts for that inmate. | |
| 19. How have you educated staff that it is inappropriate to write up an inmate for behavior that is caused by a hearing impairment (e.g., talking loudly, not following instructions that could not be heard)? If there was a memo, please provide that. | 9/23/2020 | I attend every annual in-service class to discuss ADA/HOH with all staff. During this persentation I discuss the Settlement and any and all issues including appropriate interactions and disciplinary reporting with HOH inmates. | |
| 20. Please describe in detail how inmates are supposed to get hearing aid batteries, including how long it should take them each time. | 9/23/2020 | They can get batteries at any Pill Call movement for either side of the institution. In RHU the batteries are located on the Pill Call cart that is taken to RHU twice a day. | |
| 21. When an inmate reports that a hearing aid is not working, what are the steps followed to evaluate the complaint? Include all relevant copays and other procedures. | 9/23/2020 | They are referred to the provider. The provider will ensure the inmate is cleaning the hearing aid properly and replace any parts needed. If that does not work then the faulty hearing aid is mailed back to Audicus or an outside Audiology clinic for outside repair. No copays are required for repairs. | |
| 22. When someone is denied binaural hearing aids, are they provided information on the standard for receiving such assistance, and the opportunity for appeal? How many inmates have received binaural aids since the current binaural hearing aid policy has been in effect? | 9/28/2020 | If someone is denied binaural hearing aids the provider will review and discuss with them as to why they did not qualify for them. If they wish to appeal they do this per the grievance process. No binaural hearing aids have been issued at this facility since the binaural hearing aid policy has come into effect. | |
| 23. What arrangements are made to provide vibrating watches/clocks for inmates who are indigent? | 9/23/2020 | If an inmate requests a vibrating watch/clock and is indigent they are provided with a Shake and Wake watch that they can use while they are at EKCC. | |
| 24. Please describe, in detail, each step that takes place once a person is identified as deaf or hard-of-hearing, to evaluate/offer any auxiliary aids. Include who is responsible for each step. | 9/23/2020 | Once an Inmate is administered a hearing screening I am notified by an automatic e-mail that the screening has taken place. I record the inmates name and number and follow up with Medical to find out if the inmate is HOH or the test came back as a normal hearing test. If the inmate is determined to be HOH I place the ADA KOMS alert on their file and add them to the HOH list. I then get in touch with the inmate to determine what accommodations they request. I will provide them with a door sign, HOH ID, and give them the HOH Booklet and ask if they have any questions. | |
| 25. Please describe, in detail, any situation in 2019 or 2020 in which a deaf/hard-of-hearing inmate has been denied a job or other opportunity (access to a program or the like) because of their disability. Include the inmate's name, the date, and the circumstances. | 9/21/2020 | No inmates have ever been denied a job or program due to their ADA Status. | |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) | |
|---|---|---|---|
| 26. Please list all training that you have received for your role as ADA Coordinator. | 9/28/2020 | Training on G:/Drive / DOC-ADA Coordinator/ Settlement Agreement / DOC AIIS- Communicating with Deaf and Hard of Hearing Offender / DOC-ADA Coordinator/ CREATE / DOC AIIS- Communicating with Deaf and Hard of Hearing Offenders / Effective Communication Strategies with Deaf Offenders using American Sign Language | |
| 27. Please provide an update on all items in your Deaf/HOH action plan (previously shared with me). | 9/28/2020 | See below. | |
| | | 1.) TTY relay issues regarding billing: This issue has been resolved. The problem was I was trying to place the test call without using an inmate account. I had one of our HOH inmates use the Relay service to call his mother and we had no issue with the call. If not using an inmate account then the Relay will only let you place collect calls. | |
| | | 2.) TTY Instructions insufficient: I submitted our TTY instructions with the last request for information on May 19, 2020. Our instructions for EKCC do not include how to hook up the TTY as it is always in place and available for use for the inmates that utilize it instead of the Captel phone. | |
| | | 3.) Curtain for Videophone Privacy: This has been resolved. A curtain was installed and photo documentation of completion was submitted on May 29, 2020. | |
| | | 4.) Institution Specific Chart: | |
| | | a. ADA Coordinator listing incorrect: Solved. | |
| | | b. ADA Training on G:/Drive: Solved. | |
| | | c. Audiology Assessments timely (Wellpath): Solved. | |
| | | d. Audiology progress tracking shared with ADA Coordinator: Solved. | |
| | | e. Devices: | |
| | | i. Portable Phone Amplifiers: Solved. | |
| | | ii. Assistive Listening device: Solved. | |
| | | iii. Bed Shakers: Solved. | |
| | | iv. Earphones for Parole or other uses: Solved. | |



# DEPARTMENT OF CORRECTIONS

**Eastern Kentucky Correctional Complex**
200 Road to Justice
West Liberty Kentucky 41472
(606) 743-2800
Fax (606) 743-2811

**Cookie Crews**
COMMISSIONER

**David Green**
WARDEN

To:     Janet Conover, Director of Operations

From:   Travis Evans, Assistant Safety Coordinator **TWE**

Thru:   David Green, Warden *D.G.*

Date:   July 29, 2020

Re:     ADA Responses and Plan of Action- EKCC

1. TTY relay issues regarding billing:  This issue has been resolved.  The problem was we were trying to place the test call without using an inmate account.  We had one of our HOH inmates use the Relay service to call his mother and we had no issue with the call.  If not using an inmate account then the Relay will only let you place collect calls.

2. TTY Instructions insufficient: We submitted our TTY instructions with a previous request for information.  Our instructions for EKCC does not include how to hook up the TTY as it is always in place and available for use for the inmates that utilize it instead of Captel phone.

3. Curtain for Videophone Privacy: This has been resolved.  A curtain was installed and photo documentation of completion was submitted on May 29, 2020.

4. Institution Specific Chart:
   a) ADA Coordinator listing incorrect: **Solved**
   b) ADA Training on G:/Drive:**Solved**
   c) Audiology Assessments timely (Wellpath):**Solved**
   d) Audiology progress tracking shared with ADA Coordinator: **Solved**
   e) Devices:
      i.   Portable Phone Amplifiers: **Solved**
      ii.  Assistive Listening Device: **Solved**
      iii. Bed Shakers: **Solved**
      iv.  Earphone for Parole or other uses: **Solved**
      v.
   **No Other Issues Found.**



# Green River Correctional Complex

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | A | **ADA coordinator** | | yes | x | | | |
| Both | 1 | **Who is the designated ADA coordinator?** | | Mark Jackson GRCC | x | | | |
| Both | 2 | *Has there been a time (since last audit) when there was no ADA coordinator appointed?* | | no | x | | | |
| Both | 3 | *Is correct ADA coordinator on KyDOC website?* | | yes | x | | | |
| Both | 4 | **Is ADA coordinator info shared w/ affected inmates?** | | | x | | | |
| Both | 5 | *Was the ADA coordinator information shared with inmates in a timely and appropriate manner? How?* | | | x | | | |
| Both | 6 | *Are inmates aware of ADA coordinator information?* **(THIS REQUIRES ASKING A SAMPLE)** | | Memos posted and updated | x | | | |
| Both | 7 | *Is the information prominently posted in any housing unit where deaf/HOH inmates are held?* | | yes posted in Dorms and advised at orientation upon Arrival | x | | | |
| Both | 8 | **Did the ADA coordinator receive training?** | | yes | x | | | |
| Both | 9 | *Describe training* | | Ky DOC Annual Trainning And on line | NA | | | |
| Both | 10 | *Is training's length/method sufficient to adequately cover information?* | | | | x | | |
| Both | 11 | *Adequate w/r/t federal law? (Online ADA training)* | | yes | x | | | |
| Both | 12 | *Adequate w/r/t state law?* | | yes | x | | | |
| Both | 13 | *Adequate w/r/t agreement? (Settlement monitor's powerpoint)* | | yes | x | | | |
| Both | 14 | **Does ADA coordinator possess familiarity with settlement agreement?** | | yes | x | | | |
| Both | 15 | **Does the ADA coordinator retrieve or receive at least monthly reports on KOMS/medical records of deaf inmates?** | | yes | x | | | |
| Both | 16 | *Are additional inmates added to the coordinator's tracking list?* | | yes | X | | | |
| Both | 17 | **Has the ADA coordinator assisted appropriately in implementing the settlement?** | | yes | x | | | |
| Both | 18 | *Is (s)he available to assist in accommodating deaf inmates?* | | yes | x | | | |
| Both | 19 | *Does (s)he regularly communicate with or check on deaf inmates?* | | yes | x | | | |
| Both | 20 | *Does (s)he ensure Effective Communication for the inmates in those situations?* | | yes | x | | | |
| Both | 21 | *Does (s)he communicate in a timely and effective way with the monitor?* | | yes | x | | | |
| Both | 22 | *Does (s)he facilitate inmate communication with the monitor when necessary?* | | yes | x | | | |
| Both | B | **Reporting obligations** | | | | | | |
| Both | 1 | **If there was any change in ADA coordinator, was monitor notified?** | | yes | X | | | |
| Both | 2 | **Does the ADA coordinator maintain a list of deaf and HOH inmates?** | | updated daily | x | | | |
| Both | 3 | *Is the list complete?* | | yes updated daily | x | | | |
| Both | 4 | *Has it been shared in a timely manner?* | | | x | | | |
| Both | 6 | **Was there a direct threat determination made for jobs, activities, etc.? (Y/N/describe)** | | no | NA | | | |
| Both | 7 | *Was it reported to the monitor?* | | | x | | | |
| Both | 8 | *Was the report complete?* | | | x | | | |
| Both | 9 | *Was the report timely?* | | | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 10 | Did the institution consider any non-auditory alert? | | yes bed shakers , wih clocks /watches | NA | | | |
| Both | 11 | If yes, was the monitor notified? | | | x | | | |
| Both | 12 | Did the institution consult with the monitor about the non-auditory alert? | | yes | x | | | |
| Both | 13 | Adjustment in timing for phones: Communicated? | | yes, Video phone 40 min , TTY 60 | x | | | |
| Both | C | Intake/Orientation - Corrections | | | | | | |
| HOH | 1 | Hard of hearing inmates | | | NA | | | |
| HOH | 2 | Adequate process for knowing if someone HOH is arriving? | | yes koms alert system | x | | | |
| HOH | 3 | Describe (The ADA Coordinator should receive automatic notifications.) | | yes through  koms | NA | | | |
| HOH | 4 | Effective communications planned/provided? (Describe) | | | x | | | |
| Deaf | | Deaf inmates | | | NA | | | |
| Deaf | 5 | Adequate process for knowing if someone deaf is arriving? | | | X | | | |
| Deaf | 6 | Describe | | Koms alert | NA | | | |
| Deaf | 7 | Effective communications planning? | | yes | x | | | |
| Deaf | 8 | Effective communication provided? | | yes | x | | | |
| Deaf | 9 | Describe | | Hearing aids, VRI , Interprater if needed | NA | | | |
| Deaf | 10 | Use of VRI interpreter when needed? | | yes | x | | | |
| Deaf | 11 | Use of in-person interpreter when needed? | | yes | x | | | |
| Both | | Orientation videos | | yes | NA | | | |
| Both | 12 | Captioned? | | yes | x | | | |
| Both | 13 | Shown in a quiet space? | | yes | x | | | |
| Both | 14 | Amplification if needed? | | yes | x | | | |
| Both | 15 | Accommodation for deaf/HOH inmates who are not literate? (Describe) | | cant sign we work as team to accomidate inmate | x | | | |
| Both | D | Medical care: intake, care more generally, audiology services | | | | | | |
| Both | | Effective Communication during general medical intake, and during medical care more generally: | | yes VRI if needed | NA | | | |
| Both | 1 | Is there effective communications planning? | | yes inmate comes in with assitive device | x | | | |
| Both | 2 | Does medical staff ask inmates who have difficulty hearing if interpretation is needed? | | yes | x | | | |
| Both | 3 | Are pocket amplifiers on hand at medical office? | | yes | x | | | |
| Both | 4 | Are staff aware of, and use, effective communications techniques? | | yes | x | | | |
| Both | | Notice to medical staff: | | | NA | | | |
| Both | 5 | Do medical staff know deaf or HOH status? How? | | HOH ID and Koms alert | x | | | |
| Both | 6 | Medical file identifies individuals as deaf/HOH on cover and within the file? | | yes | x | | | |
| Deaf | 7 | Off-site medical: Provision of appropriate accommodations. | | yes | NA | | | |
| Deaf | 8 | Knowledgable about obligation to alert off-site providers of need for interpretation? | | yes | x | | | |
| Deaf | 9 | Procedure in place to ensure notification? | | yes | x | | | |
| Deaf | 10 | Has there ever been a notification to provider? | | no | NA | | | |
| Deaf | 11 | Adequate notice? | | yes | x | | | |
| Deaf | 12 | Outside providers offering effective communication to inmates who sign? | | yes/ | x | | | |
| Deaf | 13 | How? | | Interpreters | NA | | | |

| Deaf/HoH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | | **Hearing screening/medical intake:** | | | NA | | | |
| Both | 14 | Performed for all new inmates? | | yes | x | | | |
| Both | 15 | Within first 3 days at institution? | | yes upon arrival | x | | | |
| Both | 16 | Approved screening form? (need to review) | | yes its used at all Ky DOC | x | | | |
| Both | 17 | Asks about functionality of current hearing aid? | | yes | x | | | |
| Both | 18 | Hearing questions come at start of medical intake? | | yes | x | | | |
| Both | 19 | How? Do inmates fill out the form or is it administered by staff? | | Verbal and written | NA | | | |
| Both | 20 | Which staff is responsible? (best practice is medical) | | Admitting medical staff | NA | | | |
| Both | 21 | Conducted with awareness of possible low literacy? | | yes | x | | | |
| Both | 22 | Accommodations for low literacy? Describe. | | yes | x | | | |
| Both | 23 | Medical history includes hearing questions? | | yes | x | | | |
| Both | | **Other methods of access:** | | | NA | | | |
| Both | 24 | Do annual/routine physicals include hearing screening? | | yes | x | | | |
| Both | 25 | Staff/ADA Cooordinator can refer for screening? | | yes | x | | | |
| Both | 26 | Inmate can obtain screening on request? | | yes | x | | | |
| Both | 27 | **If screening indicated problem (1+ "yes" answers), is there further assessment?** | | yes | x | | | |
| Both | 28 | Adequate determination of need for designation/ audiology services? How? | | knowing the inmate needs | x | | | |
| Both | 29 | Is further assessment timely (within several days)? | | yes 7 days | x | | | |
| Both | 30 | Separate determination of whether inmate is deaf or HOH, apart from audiology services decision? | | Provider does whisper test | x | | | |
| Both | | **After assessment, does medical:** | | | NA | | | |
| Both | 31 | Note deaf or HOH status in ECW as alert? | | yes | x | | | |
| Both | 32 | Is the notice immediately obvious in electronic file? | | yes | x | | | |
| Both | 33 | Notify ADA coordinator? | | yes/ater inmate screening alert is sent | x | | | |
| Both | 34 | Is notification prompt? | | yes | x | | | |
| HOH | | **Audiology services/processes (See also Audiology Checklist)** | | | NA | | | |
| HOH | 35 | Audiology services offered when needed? | | yes on site | x | | | |
| HOH | 36 | Timely? (60 days if no obstacles) | | yes | x | | | |
| HOH | 37 | Amplifier offered while waiting for hearing aid? | | yes | x | | | |
| HOH | 38 | Adequate addressing of obstacles to services | | yes | x | | | |
| HOH | 39 | Hearing aid provided when medically appropriate? | | yes | x | | | |
| HOH | | **Adequate progress tracking? Should include:** | | yes | NA | | | |
| HOH | 40 | initial request/questionnaire? | | yes | x | | | |
| HOH | 41 | each relevant medical visit? | | yes | x | | | |
| HOH | 42 | any audiology visit? | | yes | x | | | |
| HOH | 43 | hearing aid provision? | | yes | x | | | |
| HOH | 44 | Audiology progress chart updated every 1-2 weeks? | | yes | x | | | |
| HOH | 45 | Shared with ADA Coordinator? | | yes | x | | | |
| HOH | 46 | Shared with monitor when requested | | yes | x | | | |
| | | **Summary** | | N/A | | | | |
| | 47 | When nothing unusual happens, how many off-site trips does it take for an inmate to receive a hearing aid? Describe. | | on site testing | NA | | | |
| | 48 | In the past year, how many individuals have had to wait more than sixty days to receive a hearing aid? | | all inmates were caught up on testing | NA | | | |
| | 49 | What is the cause of the delay? | | If there were any delays it was due to the Covid 19 | NA | | | Exhibit 2, GRCC, p. 3 |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | 50 | What steps is your institution taking (or has it taken) to improve this process? | | there is nothing to do | NA | | | |
| HOH | | Co-pay and availability issues: | | | NA | | | |
| HOH | 47 | *Charged only once -- not again for followups* | | yes | x | | | |
| HOH | | Hearing aid batteries | | not charged | NA | | | |
| HOH | 48 | *Available for free?* | | yes | x | | | |
| HOH | 49 | *In sufficient numbers?* | | yes | x | | | |
| HOH | 50 | *7 days/week?* | | yes old for new | x | | | |
| HOH | 51 | *regardless of housing?* | | yes | x | | | |
| Both | E | Information provided inmates | | | | | | |
| Both | 1 | Provided at intake/orientation? (Describe) | | Inmate Hand book proviels information | x | | | |
| Both | 2 | *Inmate handbook adequately refers to non-discrimination and ADA services?* | | yes | x | | | |
| Both | | *Brochure?  Items to include:* | | yes | NA | | | |
| Both | 3 | *Non-discrimination obligation* | | yes | x | | | |
| Both | 4 | *Effective communication obligation* | | yes | x | | | |
| Both | 5 | *Auxiliary aids and services available* | | yes | x | | | |
| Both | 6 | *How to obtain, request, and use all aids/services (including hearing aids, and batteries)* | | sick call slip/ADA coordinator | x | | | |
| Both | 7 | *Communication equipment available, and how to use* | | yes | x | | | |
| Both | 8 | *ADA coordinator and how to reach* | | yes | x | | | |
| Both | | *Other items:* | | N/A | NA | | | |
| Both | 9 | *Institution schedule of interpreters* | | No schedule Vri available 24 hrs | x | | | |
| Both | 10 | *Request for Accommodations/ Communications Assistance* | | contact ADA coordinator | x | | | |
| Both | 11 | *Medical Request form includes request for accommodations* | | yes | x | | | |
| Both | 12 | *Job application form includes request for accommodations* | | only KCI | x | | | |
| Both | 13 | *Waiver forms* | | yes | x | | | |
| Both | 14 | *Classification form includes request for accommodations* | | yes | x | | | |
| Both | 15 | *Discipline form includes request for accomodations* | | no | x | | | |
| Both | 16 | *SAP and other programming form includes request for accommodation* | | yes/complted by CTO Staff | x | | | |
| Both | 17 | *NA/AA form includes request for accommocation* | | yes | x | | | |
| Both | 18 | *Settlement summary, settlement, and brochure  available in law library?  (Need to check)* | | Yes 3 copies at all times | x | | | |
| Both | | Do request forms: | | | x | | | |
| Both | 19 | *list available services comprehensively?* | | yes | x | | | |
| Both | 20 | *clearly explain services and aids (what they are and when they are available?* | | yes | x | | | |
| Both | 21 | *clearly explain how to request services/aids?* | | yes | x | | | |
| Both | 22 | *expressly ask about preferred mode of communication/needed services and why they are useful?* | | yes | x | | | |
| Both | 23 | *explain which items are free?* | | yes | x | | | |
| Both | 24 | *encompass religious  and volunteer-provided programming?* | | yes if needed will provide | x | | | |
| Both | | Effective communication of these resources: | | | NA | | | |
| Both | 25 | *Are the materials in language accessible to each inmate?* | | yes | x | | | |
| Both | 26 | *Is this information provided with effective communication?* | | yes | x | | | |
| Both | 27 | *Can inmates request and receive a meaningful opportunity to meet with a KDOC staff member and interpreter to ask questions about the materials?* | | yes | x | | | |

Exhibit 2_GRCC, p. 4

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | | **Effective communication re. programming** | | | NA | | | |
| Both | 28 | *When deaf/ HOH inmate discusses enrollment in/application for a program with staff, is effective communication provided?* | | yes | x | | | |
| Both | 29 | *are potential accommodations covered in the discussion?* | | yes | x | | | |
| | | **Effective communication re. programming** | | | NA | | | |
| Both | 30 | *When deaf/ HOH inmate discusses enrollment in/application in education with staff, is effective communication provided?* | | yes | x | | | |
| Both | 31 | *are potential accommodations covered in the discussion?* | | yes | x | | | |
| Both | F | **Notice re. deaf/HOH inmates** | | | x | | | |
| Both | 1 | **Notice posted at entrance to institution?** | | yes | x | | | |
| Both | 2 | *Include picture of ID card and other official indicator?* | | yes | x | | | |
| Both | 3 | **Notice posted outside housing units?** | | yes | x | | | |
| Both | 4 | *Include picture of ID card and other official indicator?* | | yes | x | | | |
| Both | 5 | **Cell/bed cards** | | yes HOH signs on door | NA | | | |
| Both | 6 | *Staff aware of corresponding need to alert?* | | yes | x | | | |
| Both | 7 | *Clear process to obtain? Describe* | | yes staff are trained | x | | | |
| Both | 8 | *Each inmate has one if not waived?* | | yes | x | | | |
| Both | 9 | *Provided timely?* | | yes | x | | | |
| Both | 10 | *Replacements provided when needed?* | | yes | x | | | |
| Both | | **KOMS alert?** | | yes | NA | | | |
| Both | 11 | *Staff aware of use of KOMS* | | yes | x | | | |
| Both | 12 | *Working process to get new inmate alerts added? (Describe)* | | yes | x | | | |
| Both | 13 | *Present for each deaf/HOH inmate? (Need to check)* | | yes | x | | | |
| Both | 14 | *Appropriately obvious* | | yes | x | | | |
| Both | 15 | *Updated timely* | | yes/daily | x | | | |
| Both | | **Individual ID cards** | | yes | NA | | | |
| Both | 16 | *Staff aware of meaning?* | | yes | x | | | |
| Both | 17 | *Clear? (avoids unclear laguage/abbreviations?)* | | no abbreveations | x | | | |
| Both | 18 | *Provided to all deaf/HOH if not waived?* | | yes all updated | x | | | |
| Both | 19 | *Provided timely?* | | yes upon arrival | x | | | |
| Both | 20 | *Can the inmate carry the ID at all times?* | | yes / on shirt | x | | | |
| Both | 21 | *Prompt replacements provided?* | | yes as soon as reported | x | | | |
| Both | 22 | **Can ID card be taken away for some purpose?** | | yes when housed in RHU | | | | |
| Both | 23 | *If yes, what is the substitute official indicator?* | | Sign on door HOH | x | | | |
| Both | 24 | **Has any inmate signed ID Waiver?** | | no | NA | | | |
| Both | 25 | *If yes, is the waiver kept in inmate's file?* | | scanned into Koms | x | | | |
| Both | 26 | *Has any inmate who signed a waiver later requested ID?* | | no | x | | | |
| Both | 27 | *If yes, was an ID provided?* | | it would be | x | | | |
| Both | G | **Auxiliary Aids & Services Assessment** | | | x | | | |
| Both | | **Identification to ADA Coordinator** | | yes | NA | | | |
| Both | 1 | *Does the ADA coordinator receive timely notification upon intake of each deaf/hoh inmate?* | d | yes When inmate is tranfered Koms | x | | | Exhibit 2, GRCC, p. 5 |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 2 | *Does the ADA coordinator receive timely notification of other deaf/hoh inmates?* | | yes koms alert system | x | | | |
| Both | 3 | **Does the ADA coordinator conduct an Auxiliary Aids and Services Assessment with every arriving or newly identified deaf/hoh inmate?** | | yes | x | | | |
| Both | 4 | *At this meeting, are each inmate's available methods of communication expressly ascertained and documented?* | | yes | x | | | |
| Both | 5 | *At this meeting, does the ADA coordinator inform each inmate about available auxiliary aids and services?* | | yes | x | | | |
| Both | 6 | *Are the auxiliary aids/services request forms explained?* | | yes | x | | | |
| Both | 7 | *Is appropriate communication used during this meeting? (oral and written; VRI; or visual descriptions )* | | all if needed | x | | | |
| Both | | **Other assessments** | | | x | | | |
| Both | 8 | *For all deaf/hoh inmates who didn't receive an assessment on intake, has one been done?* | | yes | x | | | |
| Both | 9 | *Are Auxiliary Aids assessments updated every year?* | | yes | x | | | |
| Both | H | **Particular Auxiliary Aids & Services Provided** | | yes | x | | | |
| Both | 1 | *On-person ID card* | | yes | x | | | |
| Both | 2 | *Cell cards* | | yes | x | | | |
| Both | 3 | *Bed shaker* | | yes | x | | | |
| Both | 4 | *In-person alerts* | | yes | x | | | |
| Both | 5 | *Pager* | | no | x | | | |
| HOH | 6 | *Phone volume adjust setting (available in __each__ location where phones are available?)* | | yes | x | | | |
| HOH | 7 | *Amplifier for phone* | | yes | x | | | |
| Both | 8 | *Consideration of specific housing assignment to minimize communication difficulties?* | | yes | x | | | |
| Both | 9 | *Other amplification* | | yes | x | | | |
| Both | 10 | *Other (describe)* | | FM Transmiteer head phones | NA | | | |
| Both | | **General issues** | | | NA | | | |
| Both | | **Special housing area:** | | | NA | | | |
| Both | 11 | *Is there a special housing area for deaf/HOH inmates? (Describe)* | | Deaf inmates housed in Dorm 1 for Purple | NA | | | |
| Both | 12 | *If there is such an area, what is the benefit from it? (Describe)* | | Bed hakers for fire , Purple Phone | NA | | | |
| Both | 13 | *If there is such an area, are inmates required to be housed there? (such a requirement is non-compliant).* | | yes if Deaf and sign to use the Purple phone /Also bedshakers for fire alerts | x | | | |
| Both | 14 | *If there is such an area, and an inmate chooses not to live there, are accommodations etc. still fully available to the inmate? Describe any restrictions.* | | yes inmates can use the VRS | x | | | |
| Both | 15 | *In determining auxiliary aids/services to provide, is primary consideration given to inmate request?* | | yes | x | | | |
| Both | 16 | *If any inmate filled out a Request for Auxiliary Aids and Services form after not being found deaf or HOH, signing a waiver, or not requesting aids/services, were accommodations provided?* | | need to be ADA approved | | | | |
| Both | 17 | *Are waivers of Auxiliary Aids and Services documented in inmate institutional files?* | | yes koms alert system | | | | |
| Both | 18 | *Are instructions for the use of all auxiliary aids/services shared appropriately with staff?* | | yes step by step directions | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 19 | All auxiliary aids/services maintained? | | yes weekley | | | | |
| Both | 20 | Have any been out of comission? | | not for the past 6 months | NA | | | |
| Both | 21 | Describe -- which and for how long? | | n/A | NA | | | |
| Both | 22 | Inmates moving housing or transferred: not separated from hearing aid? | | yes | x | | | |
| Both | 23 | If (s)he has been, is replacement provided? | | yes | x | | | |
| Both | 24 | Promptly? | | yes | x | | | |
| Both | 25 | Has there been a direct threat determination? | | no | NA | | | |
| Both | 26 | Describe | | | NA | | | |
| Both | 27 | Appropriately individuated (must consider specific degree of impairment and specific dangers posed) | | yes | x | | | |
| Both | 28 | Appropriately reported to monitor? | | yes | x | | | |
| Both | 30 | Are classes in sign language provided? | | interpreter if needed | x | | | |
| Both | 31 | deaf inmates given notice? | | yes | x | | | |
| Both | 32 | priority given to deaf inmates? | | yes | x | | | |
| Both | I | Interpretation in general | | | | | | |
| Deaf | | Qualified interpretation services available: | | yes | NA | | | |
| Deaf | 1 | Is the process for using VRI/in-person interpretation communicated to inmates? | | yes | x | | | |
| Deaf | 2 | covers all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | | yes | x | | | |
| Deaf | 3 | Does the request form clearly encompass religious and other volunteer-provided programming? | | yes | x | | | |
| Deaf | 4 | Effective process for choosing qualified interpretation method? | | yes | x | | | |
| Deaf | 5 | primary consideration given inmates' preferences? | | yes | x | | | |
| Deaf | | Standing arrangement with providers? | | | NA | | | |
| Deaf | 6 | In-person? | | moving around makes VRI Inefective | x | | | |
| Deaf | 7 | VRI? | | yes when ever neede | x | | | |
| Deaf | | Is VRI availability: | | | NA | | | |
| Deaf | 8 | flexible (regarding requests and usage)? | | yes | x | | | |
| Deaf | 9 | after hours when needed (not allowing for 48 hours of notice)? | | available 24/7 | x | | | |
| Deaf | 10 | on weekends when needed (not allowing for 48 hours of notice)? | | yes | x | | | |
| Deaf | 11 | during emergencies (including medical emergencies) when needed (not allowing for 48 hours of notice)? | | yes | x | | | |
| Deaf | 12 | Appropriate preparations made for use in RHU? Describe | | Vri vialable when needed | x | | | |
| Deaf | | VRI laptop functional? | | yes | NA | | | |
| Deaf | 13 | In general | | yes | x | | | |
| Deaf | 14 | Always checked for sufficient battery power? | | yes always charged | x | | | |
| Deaf | 15 | Routine software updates? | | yes updated 9/15/20 | x | | | |
| Deaf | | VRI laptop has necessary items with it? | | yes | NA | | | |
| Deaf | 16 | Splitter? | | yes | x | | | |
| Deaf | 17 | Instructions? | | yes step by step | x | | | |
| Deaf | 18 | Long power cord? | | 25 ft | x | | | |
| Deaf | 19 | Usable as VRS? | | yes | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 20 | **VRI effectiveness tracked?** | | yes | x | | | |
| Deaf | 21 | *How?* | | Log book | x | | | |
| Deaf | 22 | *Information used to determine when in-person interpretation should be first recourse?* | | yes | x | | | |
| Deaf | | **Is in-person interpretation available:** | | yes when requested | x | | | |
| Deaf | 23 | *When VRI insufficient in programming, medical* | | yes | x | | | |
| Deaf | 24 | *Parole?* | | yes | x | | | |
| | 25 | *Describe each time in-person interpretation has been offered* | | MRT, Sap, | x | | | |
| | 26 | *Describe each time in-person interpretation has been denied.* | | no | x | | | |
| Deaf | 27 | *Parole board notified of need for interpretation at least 7 days before?* | | yes | x | | | |
| Deaf | 28 | **Has facility relied on another inmate to interpret? (Reliance in non-emergency is non-compliant)** | | no we do not rely on other inmates | x | | | |
| Deaf | 29 | *Describe* | | we do use them if needed in non emergencie | NA | | | |
| Deaf | 30 | *in an emergency? (in which time was of the essence and VRI was unavailable)* | | Always available . Unless service is down | x | | | |
| Deaf | 31 | **Communication with inmates uses inmate's preferred method?** | | yes | x | | | |
| Deaf | 32 | *Written communication is limited to only simple matters.* | | yes | x | | | |
| Deaf | 33 | *Written communication is not needed when inmate has low literacy* | | yes | x | | | |
| Deaf | | **Qualified interpretation services available:** | | yes | NA | | | |
| Deaf | 34 | *Does the request form clearly encompass religious and other volunteer-provided programming?* | | yes | x | | | |
| Deaf | 35 | *for all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings)* | | yes | x | | | |
| Deaf | 36 | **Is the process for using VRI communicated to inmates?** | | yes | x | | | |
| Deaf | J | **Hand Restraints** | | yes | x | | | |
| Deaf | 1 | *Hand restraints ever used on inmate who signs?* | | yes | NA | | | |
| Deaf | 2 | *Used for an appropriate reason? transportation to/from prison? Escort in/out of restrictive housing? Individualized finding of a security threat?* | | yes | x | | | |
| Deaf | 3 | **Security procedure allows use of VRI by inmate who might ordinarily be restrained (in RHU, e.g.)** | | yes | x | | | |
| Deaf | 4 | *Necessary equipment purchased and installed?* | | yes | x | | | |
| Deaf | 5 | *Staff aware of the issue* | | yes | x | | | |
| Deaf | | **Off-site medical care:** | | | x | | | |
| Deaf | 6 | *two-point hand restraint system used?* | | All inmates are transported the same | x | | | |
| Deaf | 7 | *restraints removed when necessary for medical communication?* | | yes | x | | | |
| Both | K | **Non-auditory Alerts** | | yes | | | | |
| Both | 1 | **Does the prison have non-auditory alerts? (Describe)** | | yes | NA | | | |
| Both | 2 | *provided to all inmates who need it?* | | yes | x | | | |
| Both | 3 | *can and does it give alerts in real time?* | | yes | x | | | |
| Both | 4 | *sufficient to signal fire alarm?* | | yes | x | | | |
| Both | 5 | *sufficient to signal count alert?* | | yes | x | | | |
| Both | 6 | *programmed to signal different alerts?* | | yes | x | | | |
| Both | 7 | *used to notify of prison-wide events?* | | yes | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 8 | *used to notify deaf or HOH inmates of events specific to them?* | | yes | x | | | |
| Both | 9 | Have any requests for medically necessary non-auditory alerts been denied? | | no | x | | | |
| Both | 10 | **Non-auditory alerts monitored to ensure they are working?** | | ADA coordinator advised if not working | x | | | |
| Both | 11 | *How often?* | | Once a week | x | | | |
| Both | 12 | *monitored/recorded formally?* | | no | x | | | |
| Both | 13 | **Announcement boards** | | | | | | NA |
| Both | 14 | *used to notify of schedule changes?* | | yes all dorm compliant | x | | | |
| Both | 15 | *used consistently?* | | yes all dorm compliant | x | | | |
| Both | 16 | *in all dormitories?* | | yes | x | | | |
| Both | 17 | *in gym?* | | yes | x | | | |
| Both | 18 | *in library?* | | yes | x | | | |
| Both | 19 | *audited and monitored?* | | all dorms complant | x | | | |
| Both | 20 | **In-person or personal system notification when an inmate misses a page?** | | yes | x | | | |
| Both | 21 | **Has any inmate missed announcements/alarms/ info only because of disability?** | | yes | | | | NA |
| Both | 22 | *Were corrective steps taken to solve the problem in the future?* | | yes | x | | | |
| Both | 23 | **Sufficient to notify inmates in emergencies?** | | yes | x | | | |
| Both | 24 | **Plan to evacuate deaf or HOH inmates in emergency?** | | yes | x | | | |
| Both | 25 | *Does the plan account for how effective communication will be provided?* | | flashing lights/bed shakers | x | | | |
| Both | L | **Telecommunications** | | | | | | |
| Deaf | | **Videophones:** | | yes | | | | NA |
| Deaf | 1 | *Installed?* | | yes | x | | | |
| Deaf | 2 | *Allow voice carry-over features?* | | yes | x | | | |
| Deaf | 3 | *Number of days out of service? (Specify)* | | | | | | NA |
| Deaf | 4 | *Describe any technical difficulties, and efforts to solve them.* | | | | | | NA |
| Deaf | 5 | *When out of service, VRS used instead? Or describe other alternative offered* | | | x | | | |
| Deaf | 6 | *Describe how inmates are informed of alternatives, when videophone is out of service.* | | All inmates that use this device | | | | NA |
| Deaf | 7 | *Same times of access as non-deaf inmates?* | | yes | x | | | |
| Deaf | 8 | *Appropriate location?* | | yes | x | | | |
| Deaf | 9 | *Escort routinely provided (incl. after hours, weekends, emergency) if necessary?* | | All inmates are housed where needed for devices | x | | | |
| Deaf | 10 | *Time: 2x that for non-deaf inmates?* | | no | x | | | |
| Deaf | 11 | *Available same hours as ordinary phones?* | | no | x | | | |
| Deaf | 12 | *No more permission needed than that for hearing inmates using ordinary phones?* | | Inmates sign in and out | x | | | |
| Deaf | 13 | *Advance request unnecessary?* | | no | x | | | |
| Deaf | 14 | *Free?* | | yes | x | | | |
| Deaf | 15 | *Disciplinary oversight no more intense than regular phone calls?* | | yes | x | | | |
| Deaf | 16 | Has any inmate requested access to the videophones and been denied? | | no | | | | NA |
| Deaf | 17 | *Denial appropriate? Explain the circumstances, including the inmate's name, the date, and the reason for the denial.* | | n/a | x | | | Exhibit 2, GRCC, p. 9 |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | | **TTY** | | yes | NA | | | |
| Both | 18 | *Installed?* | | yes | x | | | |
| Both | 19 | *Protocol for how to access TTY known to inmates and staff?* | | yes | x | | | |
| Both | 20 | *Easy-to-understand, institution specific instructions made available WITH TTY?* | | yes step by step directions | x | | | |
| Both | 21 | *Function -- days out of service? (Specify)* | | none | NA | | | |
| Both | 22 | *Access -- appropriate hours, days?* | | yes | x | | | |
| Both | 23 | *location substantially as accessible as conventional telephones for non-deaf inmates?* | | yes | x | | | |
| Both | 24 | *hard of hearing inmates allowed to access?* | | yes | x | | | |
| Both | 25 | *Permission needed?* | | no | x | | | |
| Both | 26 | *Has any request to use the TTY been denied? (Describe)* | | no | NA | | | |
| Both | 27 | *Time: 3x that for non-deaf inmates?* | | yes | x | | | |
| Both | 28 | *Money charged appropriate? (Describe)* | | no charge | | | | |
| Both | 29 | *Annual test ok? (List when most recently)* | | yes | x | | | |
| Both | 30 | *Can access publicly available relay service phone numbers?* | | yes | x | | | |
| Both | 31 | **Has KDOC determined that time usage permissions for videophones and TTY is less than equitable?** | | no | NA | | | |
| Both | 32 | *If yes, how was ratio adjusted?* | | | x | | | |
| Both | 33 | *If yes, was determination (including reasoning, evidence, etc.) documented?* | | | x | | | |
| Both | 34 | *Was monitor notified?* | | | x | | | |
| Both | 35 | *Was reasoning explained to monitor?* | | | x | | | |
| Deaf | | **VRS via laptop** | | **yes** | NA | | | |
| Deaf | 36 | *Available?* | | yes | x | | | |
| Deaf | 37 | *Known to relevant staff? (In RHU)* | | yes | x | | | |
| Deaf | 38 | *Used when appropriate?* | | yes | x | | | |
| Both | | **Phones** | | | NA | | | |
| Both | 39 | *Amplification in every group of phones?* | | yes | x | | | |
| Both | 40 | *Portable amplifiers available to inmates who need them?* | | yes | x | | | |
| Both | | **CapTel** | | yes | NA | | | |
| Both | 41 | *If so, installed and working?* | | yes | NA | | | |
| Both | 42 | *Appropriate for any particular inmate?* | | yes | NA | | | |
| Both | 43 | *Request by any inmate denied?* | | no | NA | | | |
| Both | | **TV/Movies** | | | NA | | | |
| Both | 44 | *Is captioning available?* | | yes | x | | | |
| Both | 45 | *Is captioning used?* | | yes | x | | | |
| Both | 46 | *Is the captioning checked regularly?* | | yes | x | | | |
| Both | 47 | *Are the checks of the captioning logged?* | | in rhu | x | | | |
| Both | 48 | *Recreational movies: Captioning turned on regularly (Describe)* | | 24/7 | x | | | |
| Both | 49 | *Are inmates allowed to purchase tvs w/ captioning?* | | yes | x | | | |
| Both | 50 | *Amplification method? (Describe)* | | FM trnsmitter | NA | | | |
| Both | 52 | *All technology/ equipment in good working order? (Describe problems)* | | yes | x | | | |
| Both | 53 | *Access to communication services for deaf inmates in segregated housing equivalent to non-deaf inmates of same status?* | | yes escorted when needed | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 54 | Does KDOC monitor communications of deaf or HOH inmates only to the same extent and with the same discretion as non-deaf inmates? | | no | x | | | |
| Both | M | **Miscellaneous Devices** | | yes | x | | | |
| Both | 1 | Devices available? (Describe) | | yes | NA | | | |
| Both | 2 | *devices in commissary list?* | | no | x | | | |
| Both | 3 | *possibility to request other devices from ADA coordinator?* | | yes | x | | | |
| Both | 4 | *facilitation of purchase?* | | yes | x | | | |
| Both | 5 | Purchase of any non-medically necessary device denied? (Describe) | | | NA | | | |
| Both | 6 | *determined on case-by-case basis?* | | no | x | | | |
| Both | 7 | *because security threat?* | | yes | x | | | |
| Both | 8 | *monitor notified?* | | | x | | | |
| Both | 9 | *reasoning explained?* | | | x | | | |
| Both | | ADA coordinator maintains records | | | NA | | | |
| Both | 10 | *of requests?* | | yes | x | | | |
| Both | 11 | *of denials?* | | yes | x | | | |
| Both | N | **Disciplinary** | | | | | | |
| Deaf | 1 | Have any discipline occurred without an interpreter and without an inmate waiver, for which an inmate has been punished? | | no | x | | | |
| Deaf | 2 | *Was a re-hearing granted?* | | | x | | | |
| Both | O | **Grievances** | | | x | | | |
| Both | 1 | Inmates told they can share grievances with ADA coordinator? | | If a grievance ADA coordinator answers it. | x | | | |
| Both | 2 | *If inmates choose to do that, does grievance coordinator forward copy of grievance to ADA coordinator?* | | yes | x | | | |
| Both | P | **Training** | | | | | | |
| Both | | Types available | | | NA | | | |
| Both | 1 | *CBT? (Using approved training?)* | | yes | x | | | |
| Both | 2 | *Who received? (Describe)* | | all | NA | | | |
| Both | 3 | *All appropriate staff?* | | yes | x | | | |
| Both | 4 | *Live training? (Information only)* | | CBT | NA | | | |
| Both | 5 | *Who received? (Describe)* | | all staff | NA | | | |
| Both | 6 | *All appropriate staff?* | | yes all staff | x | | | |
| Both | | Any additional targeted training on specific needs ? Please describe in detail | | yes | NA | | | |

| USE THIS SHEET FOR ENSURING THAT EACH DEAR/HOH INMATE IS GETTING APPROPRIATE ASSISTANCE | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) |
| | | | y | n | n | y | y | n | y | NR | NR | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | G | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | yy | n | y | N/R | G | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | yy | N/R | N/R | N/R | GG | G |
| | | | y | n | n | y | y | n | y | N/R | G | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | y | y | y | y | y | y | G | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | G | G | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | G | N/R | G | G |
| | | | y | n | n | y | y | n | y | G | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | G | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | G | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | G | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | G | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | G | G | N/R | G | G |
| | | | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
| | | | y | n | n | y | y | n | y | G | N/R | N/R | G | G |

| Name | ID | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? |
|---|---|---|---|---|---|
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | y | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | G | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | G | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | G | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | nn | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | yy | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | G | N/R | G | G |
|  |  |  | y | n | n | y | y | nn | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | G | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | G | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | nn | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | yy | nn | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |
|  |  |  | y | n | n | y | y | n | y | N/R | N/R | N/R | G | G |

| Name | ID | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? |
|---|---|---|---|---|---|
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |
| | | N/R | N/A | N | N/A |

Exhibit 2, GRCC, p. 16

| Prison: | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of person filling out form: | | | | | | | | | | | |
| Date: | | | | | | | | | | | |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | | | | |
| Prisoner First Name | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | |
| KyDOC # | | | | | | | | | | | |
| 1. Date hearing problem first presented to KDOC | 8/5/2019 | 10/2/2018 | 10/9/2019 | 8/26/2016 | 3/9/2020 | 10/11/2018 | Transfer from Luther Luckett | 8/16/2017 | 11/19/2018 | 12/112017 | Failed audiometry test at KSR |
| 2. How hearing problem was first presented to KDOC | Intake | Failed Hearing assessment | Failed whisper test | N/A | Sick Call | Intake | Transfer from Luther Luckett | Failed whisper test | Failed Whisper Test | Failed assessment | Failed audiometry test at KSR |
| 3. Date of initial hearing screening | 8/9/2019 | 11/13/2018 | 10/11/2019 | 10/19/2016 | 8/5/2020 | 10/24/2018 | Transfer from Luther Luckett | 9/27/2017 | 11/8/2018 | 1/30/2018 | 1/15/2019 |
| 4. Date of most recent hearing screening | 8/9/2019 | 10/16/2019 | 10/11/2019 | 2/1/2017 | 8/5/2020 | 10/24/2018 | Transfer from Luther Luckett | 9/27/2017 | 11/19/2018 | 1/30/2018 | 1/15/2019 |
| 5. Results of most recent hearing screening | unspecified hearing loss, unspecified ear | Unspecified Hearing loss | unspecified hearing loss, unspecified ear | Bilateral hearing loss | severe hearing loss | unspecified hearing loss, bilateral | Sensorineural hearing loss/bilateral | bilateral sensorineural hearing loss | Unspecified hearing loss bilateral | Hearing impaired | Sensineural hearing loss-bilateral |
| 6. Hearing aid status - list which one applies:<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | has hearing aid for left ear in working order | Has hearing aid for left ear. | doesn't qualify for hearing aids. | Has hearing aids | has hearing aids | does not meet criteria for hearing aids | Had hearing upon arrival at GRCC | Has hearing aids | Hearing aids needed | Has hearing aids in working order | Received hearing on 2/15/2019 |
| 7. *For each inmate in status (d) (no hearing aid needed)*, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy. | | | | Documentation provided in binder | | | | | | Documentation provided in binder | |
| 8. *For each inmate who has a hearing aid*, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | | | | This hearing device doesn't require a T-coil receptor | | | | | This hearing device doesn't require a T-Coil receptor | This hearing device doesn't require a T-coil receptor | This hearing device doesn't require a T-coil receptor |

| Prisoner First Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **9. Please provide the following information about ea medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | |
| Medical Visit 1 - Date | 8/5/2019 | 11/26/2018 | | 2/1/2017 | 3/9/2020 | 10/11/2018 | 3/5/2020 | 9/27/2017 | 11/19/2018 | 1/30/2018 | 1/15/2019 | |
| Medical Visit 1 - Description | Intake | Audicus Hearing Test | | Preformed hearing test | sick call | intake | Audicus audiogram | Audiogram | Audicus hearing test | Audiology Consultation | Audicus test preformed | |
| Medical Visit 1 - Outcome | ordered audiogram | doesn't qualify for hearing aids at this time but will reevaluate annually | | Hearing aids were ordered | referred to provider | audiogram ordered | Sensorineural hearing loss/bilateral | Has hearing aids | Received hearing aids on 11/29/2018 | Hearing aids were issued | Hearing aids were recommended | |
| Medical Visit 2 - Date | 8/9/2019 | 10/22/2019 | | 2/13/2017 | 8/5/2020 | 10/24/2018 | 3/10/2020 | 10/11/2017 | 11/29/2018 | N/A | 2/15/2019 | |
| Medical Visit 2 - Description | audiogram | Audicus hearing screen | | Picking up hearing aides | Provider CC | audiogram performed | Reviewed Hearing test results | Issued hearing device | Issued aid | N/A | picked up hearing aids | |
| Medical Visit 2 - Outcome | needs hearing aids | Hearing aid for left ear ordered | | Received hearing devices | Hearing test ordered | does not meet criteria for heaing aids | Hearing aids needed, pending approval | Hearing aid received | Hearing aid received | N/A | picked up hearing aids | |
| Medical Visit 3 - Date | 10/31/2019 | 11/5/2019 | | N/A | 8/5/2020 | | | N/A | N/A | N/A | N/A | |
| Medical Visit 3 - Description | pickup hearing aids | Pickup hearing device | | N/A | audicus test completed | | | N/A | N/A | N/A | N/A | |
| Medical Visit 3 - Outcome | issued hearing aids | Received hearing aid for left ear. | | N/A | needs hearing aids | | | N/A | N/A | N/A | N/A | |
| Medical Visit 4 - Date | | N/A | | N/A | 8/21/2020 | | | N/A | N/A | N/A | N/A | |
| Medical Visit 4 - Description | | N/A | | N/A | hearing aids issued | | | N/A | N/A | N/A | N/A | |
| Medical Visit 4 - Outcome | | N/A | | N/A | hearing aids picked up | | | N/A | N/A | N/A | N/A | |
| Medical Visit 5 - Date | | N/A | | N/A | | | | N/A | N/A | N/A | N/A | |
| Medical Visit 5 - Description | | N/A | | N/A | | | | N/A | N/A | N/A | N/A | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| Medical Visit 5 - Outcome | | N/A | | N/A | | | | N/A | N/A | N/A | N/A |
| Medical Visit 6 - Date | | | | N/A | | | | N/A | N/A | N/A | N/A |
| Medical Visit 6 - Description | | | | N/A | | | | N/A | N/A | N/A | N/A |
| Medical Visit 6 - Outcome | | | | N/A | | | | N/A | N/A | N/A | N/A |
| ... | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | |
| **(a) Start date** | | | | | | | | | | | |
| **(b) End date** | | | | | | | | | | | |
| **(c) Days for resolution (End date - start date)** | | | | | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | 8/5/2019 | 10/22/2019 | 10/9/2019 | 8/26/2016 | 3/9/2020 | 10/11/2018 | 3/5/2020 | 8/11/2017 | 11/8/2018 | 12/11/2017 | 12/11/2019 |
| **(e) If either (c) or (d) is > 60 days, why?** | 10/31/2019 | 11/5/2019 | 10/11/2019 | 2/13/2017 | 8/24/2020 | 10/24/2018 | 5/28/2020 | 10/11/2017 | 11/29/2018 | 1/30/2018 | 2/15/2019 |
| **Solution to problems revealed in (e)?** | 87 | 14 | 2 (didn't qualify for hearing aids) | 168 | 172 | 13 ( didn't qualify for | 84 | 56 | 21 | 19 | 68 |
| | | | | Patient had to go to outside provider | Delayed testing due to covbid-19 pandemic | | Covid-19 caused delayed shipping and delivery of hearing aids. | | | | Patient had to repeat Audicus test |
| | | | | Patient received hearing from outside provider we now do them in house | | | | | | | Retest patient |

| **Prisoner First Name** | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 4/22/2016 | 8/28/2016 | 8/12/2020 | 4/14/2017 | 9/25/2019 | 7/27/2020 | 1/21/2019 | 1/3/2018 | 7/23/2020 | 1/29/2020 | 2/27/2019 |
| **2. How hearing problem was first presented to KDOC** | Inmate was at another facility when hearing loss was documented | Sick Call | | Provider H & P Visit | | Sick Call | Physical | failed hearing assessment, but passed whisper test. | Upon intake to GRCC | Sick Call | Physical | Upon intake at GRCC |
| **3. Date of initial hearing screening** | 8/4/2016 | 10/24/2016 | 8/27/2020 | 1/22/2018 | 12/27/2019 | 7/27/2020 | 5/13/2019 | 1/25/2018 | 8/4/2020 | 1/29/2020 | 3/19/2019 |
| **4. Date of most recent hearing screening** | 3/27/2017 | 10/24/2016 | 8/27/2020 | 4/2/2018 | 12/27/2019 | 7/27/2020 | 1/13/2020 | 3/6/2018 | 8/4/2020 | 1/29/2020 | 3/19/2019 |
| **5. Results of most recent hearing screening** | Bilateral hearing loss/Received aids | Hearing loss- no hearing aids needed | Moderate hearing loss both ears | Mixed conductive and sensorneural hearing loss | Unspecified Hearing loss, unspecified ear | unspecified hearing loss, unspecified ear | Unspecified Hearing Loss, Bilateral | Sensorineural Hearing loss | unspecified hearing loss, bilateral | mild impairment | Unspecified hearing loss, bilateral |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | Has hearing aids | no hearing aids | Hearing aid ordered for left ear | | Has hearing aids | doesn't qualify for hearing aids | has hearing aids | Hearing aid right ear | Has hearing aids | has hearing aids | does not qualify for hearing aids | has hearing aid for right ear |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | Documentation provided in binder | | | Documentation provided in binder | | | | Documentation provided in binder | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | This hearing device doesn't requir a T-coil receptor | | | This hearing device doesn't require a T-coil receptor | | | | This hearing device doesn't require a T-coil receptor | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | |
| Medical Visit 1 - Date | 9/27/2016 | 8/28/2016 | 8/12/2020 | 4/2/2018 | | 7/27/2020 | 1/21/2019 | 1/25/2018 | 7/23/2020 | 1/29/2020 | 3/8/2019 |
| Medical Visit 1 - Description | Hearing test | Sick call | H&P | Hearing screen preformed | | Physical | Physical | Hearing screen preformed | Sick Call | Physical | physical |
| Medical Visit 1 - Outcome | approved for L hearing aid only due to | referral | ordered hearing test | Hearing aids recommended | | Ordered audiogram | No hearing aids needed | Hearing aids recommended | Referred to provider | ordered audiogram | hearing test ordered |
| Medical Visit 2 - Date | 3/27/2017 | 8/30/2016 | 8/27/2020 | 4/24/2018 | | 7/27/2020 | 5/13/2019 | 3/6/2018 | 7/29/2020 | 1/29/2020 | 3/19/2019 |
| Medical Visit 2 - Description | Hearing test preformed | hearing loss | audicus test completed | Picked up hearing aids | | audiogram performed | Audicus test | Picked up hearing aids | Provider sick call | audicus test completed | Audicus hearing test |
| Medical Visit 2 - Outcome | Hearing aids received | pocket talker issued | needed hearing aids | Received hearing device | | needs hearing aids | Was attempted-inconsitent results. | Received hearing device | audiogram ordered | | need hearing aids |
| Medical Visit 3 - Date | N/A | 10/24/2016 | 9/1/2020 | N/A | | 8/21/2020 | 1/13/2020 | N/A | 8/4/2020 | 9/1/2020 | 7/19/2019 |
| Medical Visit 3 - Description | N/A | OSMT to Midwest ENT | hearing results reviewed | N/A | | hearing aids issued | Audicus Test | N/A | audicus test completed | results received and reviewed | pickup hearing aids |
| Medical Visit 3 - Outcome | N/A | Hearing loss but no hearing aids needed | hearing aid for left ear ordered | N/A | | hearing aids picked up | Hearing aids needed | N/A | hearing aids needed | does not qualify for hearing aids- will issue pocket talker if wanted by patient | hearing aids issued |
| Medical Visit 4 - Date | N/A | 11/6/2019 | | N/A | | | 2/5/2020 | N/A | 8/21/2020 | | |
| Medical Visit 4 - Description | N/A | Chronic Care Visit | | N/A | | | Pickup hearing aid | N/A | hearing aids issued | | |
| Medical Visit 4 - Outcome | N/A | No hearing aids and no hearing complaints | | N/A | | | Hearing aid issued for right ear. | N/A | hearing aids picked up | | |
| Medical Visit 5 - Date | N/A | | | N/A | | | 8/21/2020 | N/A | | | |
| Medical Visit 5 - Description | N/A | | | N/A | | | New hearing aids received due to security | N/A | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Visit 5 - Outcome | N/A | | | N/A | | | Hearing aids picked up | N/A | | | |
| Medical Visit 6 - Date | N/A | | | N/A | | | N/A | N/A | | | |
| Medical Visit 6 - Description | N/A | | | N/A | | | N/A | N/A | | | |
| Medical Visit 6 - Outcome | N/A | | | N/A | | | N/A | N/A | | | |
| ... | | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | | |
| (a) Start date | | | | | | | | | | | |
| (b) End date | | | | | | | | | | | |
| (c) Days for resolution (End date - start date) | | | | | | | | | | | |
| (d) If in process, how many days so far? (Today - start date) | 4/22/2016 | 8/28/2016 | 8/12/2020 | 4/2/2020 | | 7/27/2020 | 1/13/2020 | 1/25/2018 | 7/23/2020 | 1/29/2020 | 2/27/2019 |
| (e) If either (c) or (d) is > 60 days, why? | 9/7/2016 | 10/24/2016 | | 4/24/2018 | Doesn't qualify for hearing aids | 8/24/2020 | 2/5/2020 | 3/6/2018 | 8/21/2020 | 9/1/2020 | 7/19/2019 |
| Solution to problems revealed in (e)? | 124 | 57 | In progress | 22 | | 28 | 23 | 69 | 33 | 216 | 142 |
| | Patient transferred from another facility during hearing process | No hearing aids needed | | | | | | Patient went to an outside facility for this aid which requires mold and fitting | Test results were never received for review. | | delayed delivery of hearing aids |
| | Hearing aid was ordered | | | | | | | We now use Audicus | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | | | |
| **Date:** | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 1/22/2020 | 11/19/2019 | 2/26/2020 | 11/14/2019 | 8/16/2019 | 4/11/2019 | 11/7/2019 upon intake @ RCC. | 4/10/2018 | 7/4/2019 | 1/31/2019 transferred fromKSR |
| **2. How hearing problem was first presented to KDOC** | Provider appt. | Intake | Physical | Intake | Upon intake at RCC | Complaints of ringing in ears | 11/7/2019 upon intake @ RCC. | Hearing test | Sick Call | Presented at KSR |
| **3. Date of initial hearing screening** | 8/27/2020 | 12/6/2019 | 2/27/2020 | 11/15/2019 | 8/20/2019 | 5/21/2019 | Refused | 4/10/2018 | 7/9/2019 | Hearing screen at different facility |
| **4. Date of most recent hearing screening** | 8/27/2020 | 12/6/2019 | 2/27/2020 | 11/15/2019 | 8/20/2019 | 5/21/2019 | Refused | 6/18/2019 | 7/9/2019 | DEAF |
| **5. Results of most recent hearing screening** | severe hearing loss bilateral | Unspecified hearing loss, unspecified ear | unspecified hearing loss, unspecified ear | unspecified hearing loss, bilateral | Unspecified hearing loss, unspecified ear | Unspecified hearing loss, bilateral | | Unspecified hearing loss, bilateral | Unspecified hearing loss, unspecified ear | DEAF |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | hearing aid ordered for left ear. | hearing aid in working order | Does not qualify for hearing aids | Refused hearing aids | has hearing aid | Has hearing aids in working order | Refused All further treatment | Hearing aids in working order | Does not qualify for hearing aids | DEAF uses american sign language |
| **7.** _For each inmate in_ _status (d) (no hearing aid needed)_, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy. | | | | | | | | | | |
| **8.** _For each inmate who has a hearing aid_, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | | | | | This hearing device doesn't requir a T-coil receptor | | | | | |

Prisoner First Name
Prisoner Last Name
KyDOC #

**9. Please provide the following information about each medical encounter _from when the hearing issue was presented to when the hearing issue was finally addressed_ (by providing a hearing aid or determining that a hearing aid was not needed)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medical Visit 1 - Date | 8/27/2020 | 11/19/2019 | 2/26/2020 | 11/14/2019 | 8/20/2019 | 6/24/2019 | refused | 4/10/2018 | 7/4/2019 |
| Medical Visit 1 - Description | provider appt. | intake | Physical | intake | RCC audiogram performed | Audicus Audiogram | refused | hearing test | sick call |
| Medical Visit 1 - Outcome | ordered test | referred for hearing test | Audicus test ordered | audiogram ordered | hearing aids recommended | Hearing Aids needed | refused | | refer to provider |
| Medical Visit 2 - Date | 8/27/2020 | 12/6/2019 | 2/27/2020 | 11/15/2019 | 9/25/2019 | 7/30/2019 | refused | 3/11/2019 | 7/8/2019 |
| Medical Visit 2 - Description | audicus test completed | Audiogram | Audicus test | audiogram performed | Hearing aids issued | Hearing aids receieved | refused | Provider sick call | Provider sick call |
| Medical Visit 2 - Outcome | needs hearing aids | hearing aids needed | Does not Qualify for hearing aids | needs hearing aids | Received hearing aid | received hearing aid | refused | ordered test | ordered test |
| Medical Visit 3 - Date | 9/1/2020 | 12/18/2019 | | 1/22/2020 | N/A | N/A | refused | 5/6/2019 | 7/9/2019 |
| Medical Visit 3 - Description | results reviewed | Pocket talker | | HOH CC | N/A | N/A | refused | pickup pocket talker | audiogram performed |
| Medical Visit 3 - Outcome | hearing aid for left ear ordered | pocket talker issued | | pt. still does not wish to have hearing aids. | N/A | N/A | refused | pocket talker issued | test inconsistent |
| Medical Visit 4 - Date | | 12/31/2019 | | | N/A | N/A | refused | 6/18/2019 | 7/23/2019 |
| Medical Visit 4 - Description | | pickup hearing aid | | | N/A | N/A | refused | audicus test | CC |
| Medical Visit 4 - Outcome | | hearing aid issued | | | N/A | N/A | refused | hearing aids ordered | Doesn't qualify for hearing aids |
| Medical Visit 5 - Date | | 8/13/2020 | | | N/A | N/A | refused | 9/19/2019 | 12/2/2019 |
| Medical Visit 5 - Description | | Issued new hearing aids due to old ones | | | N/A | N/A | refused | pickup hearing aids. | Physical |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | N/A | N/A | refused | issued hearing aids | No hearing complaints | |
| Medical Visit 6 - Date | | | | | N/A | N/A | refused | 2/14/2020 | | |
| Medical Visit 6 - Description | | | | | N/A | N/A | refused | Physical | | |
| Medical Visit 6 - Outcome | | | | | N/A | N/A | refused | Hearing aids working well, no complaints | | |
| **...** | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | |
| **(a) Start date** | | | | | | | | | | |
| **(b) End date** | | | | | | | | | | |
| **(c) Days for resolution (End date - start date)** | | | | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | | 11/19/2019 | | | 8/16/2019 | 6/24/2019 | 11/7/2019 | 3/11/2019 | | 1/31/2019 |
| **(e) If either (c) or (d) is > 60 days, why?** | | 12/31/2019 | Doesn't qualify for hearing aids | Refused Hearing aids | 9/25/2019 | 7/16/2019 | Signed refusal on 11/7/2019 | 5/6/2019 | Doesn't qualify for hearing aids | DEAF |
| **Solution to problems revealed in (e)?** | In progress | 42 | | | 45 | 22 | refused | 56 | | |
| | | | | | | Arrived in mail late | | | | |
| | | | | | | | | | | |

| Prison: | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Name of person filling out form: | | | | | | | | | | |
| Date: | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **1. Date hearing problem first presented to KDOC** | 4/11/2019 | 4/2/2019 | 1/15/2020 | 11/2/2018 | 3/1/2017 | 7/15/2018 | 11/29/2019 | 1/9/2018 | 7/9/2020 | 11/7/2018 |
| **2. How hearing problem was first presented to KDOC** | Sickcall | Declines further evaluation/testing for hearing | Physical | Physical | Upon intake to GRCC | Intake | Provider appointment | Upon intake to GRCC | Physical | Intake @ RCC |
| **3. Date of initial hearing screening** | 7/30/2019 | | 1/16/2020 | 11/2/2018 | 4/13/2017 | 7/12/2018 | 12/1/2019 | 1/9/2018 | 7/28/2020 | 11/19/2018 |
| **4. Date of most recent hearing screening** | 7/30/2019 | | 2/18/2020 | 11/20/2019 | 6/2/2017 | 3/17/2020 | 12/1/2019 | 1/31/2018 | 7/28/2020 | 11/19/2018 |
| **5. Results of most recent hearing screening** | Other specified Hearing loss, unspecified ear | | Unspecified hearing bilateral | Conductive Hearing Loss, bilateral | Unspecified bilateral hearing loss | hearing loss | unspecified hearing loss, unspecified ear | Sensorineural hearing loss/bilateral | unspecified hearing loss, bilateral ears | unspecified hearing loss, bilateral |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | Has Hearing aids in working order. | | Hearing aids ordered | Has hearing aids in working order | Has hearing aids | has hearing aids in working order | has hearing aid | Has hearing aids | has hearing aids | Does not qualify for hearing aids |
| **7.** _For each inmate in_ _status (d) (no hearing aid_ _needed)_, _consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy._ | | | | | Documentation provided in binder | | | Documentation provided in binder | | |
| **8.** _For each inmate who has a hearing aid_, _does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system._ | | | | | This hearing device doesn't requir a T-coil receptor | | | This hearing device doesn't requir a T-coil receptor | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | |
| Medical Visit 1 - Date | 4/11/2019 | | 1/15/2020 | 11/2/2018 | 4/13/2017 | 7/12/2018 | 11/29/2019 | 1/9/2018 | 7/9/2020 |
| Medical Visit 1 - Description | Seen for sickcall | | Physical | Onsite audiogram | Preformed hearing test | Audicus test | provider appt. | Preformed hearing test | Physical |
| Medical Visit 1 - Outcome | Refer to provider | | Reported hearing loss | failed whisper test | Hearing aids were recommended | | ordered audiogram | Hearing aids recommended | Ordered audiogram |
| Medical Visit 2 - Date | 7/30/2019 | | 1/16/2020 | 11/20/2019 | 6/2/2017 | 3/17/2020 | 12/1/2019 | 1/31/2018 | 7/28/2020 |
| Medical Visit 2 - Description | Audicus Hearing Test | | Audicus Hearting test | Audicus Hearing test | Picked up hearing aids | Audicus test performed | audiogram performed | Picked up hearing aids | Audicus test completed |
| Medical Visit 2 - Outcome | | | incomplete test | hearing aids needed | Received hearing device | needs hearing aids | needs hearing aids | Received hearing aids | needs hearing aids |
| Medical Visit 3 - Date | 8/14/2019 | | 2/18/2020 | 12/17/2019 | N/A | 5/28/2020 | 12/4/2019 | N/A | 8/21/2020 |
| Medical Visit 3 - Description | Audicus results | | audicus test completed | pickup hearing aids | N/A | pickup hearing aids | pocket talker issued | N/A | hearing aids issued |
| Medical Visit 3 - Outcome | Hearing aids ordered. | | incomplete test | hearing aids issued | N/A | hearing aids issued | will receive hearing aids upon arrival | N/A | Hearing aids picked up |
| Medical Visit 4 - Date | 9/30/2019 | | 8/5/2020 | 1/14/2020 | N/A | | 12/31/2019 | N/A | |
| Medical Visit 4 - Description | Pickup Hearing aid | | audicus test | New HOH CC visit | N/A | | pickup hearing aids | N/A | |
| Medical Visit 4 - Outcome | Issued hearing aid | | needs hearing aids | | | | hearing aids issued | N/A | |
| Medical Visit 5 - Date | 6/30/2020 | | 8/21/2020 | | N/A | | | N/A | |
| Medical Visit 5 - Description | Received new hearing aids | | hearing aids issued | | N/A | | | N/A | |

Exhibit 2, GRCC, p. 26

Prisoner First Name
Prisoner Last Name
KyDOC #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Medical Visit 5 - Outcome | Picked up hearing aids | | hearing aids picked up | | N/A | | | N/A | | |
| Medical Visit 6 - Date | N/A | | N/A | | N/A | | | N/A | | |
| Medical Visit 6 - Description | N/A | | N/A | | N/A | | | N/A | | |
| Medical Visit 6 - Outcome | N/A | | N/A | | N/A | | | N/A | | |
| ... | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | |
| (a) Start date | | | | | | | | | | |
| (b) End date | | | | | | | | | | |
| (c) Days for resolution (End date - start date) | | | | | | | | | | |
| (d) If in process, how many days so far? (Today - start date) | 4/11/2019 | | 1/15/2020 | 11/20/2019 | 4/13/2017 | 3/17/2020 | 11/29/2019 | 1/9/2018 | 7/9/2020 | |
| (e) If either (c) or (d) is > 60 days, why? | 7/30/2019 | Declined further hearing services | 8/21/2020 | 12/17/2019 | 6/2/2017 | 5/28/2020 | 12/31/2019 | 1/31/2018 | 8/25/2020 | Doesn't Qualify for hearing aids |
| Solution to problems revealed in (e)? | 110 | | 223 | 27 | 50 | 72 | 32 | 22 | 47 | |
| | Inmate transferred before being tested so there was a large gap between when he presented the problem and when he got tested. | | Re-testing delayed due to covid-19 pandemic | | | Delayed shipping and delivery due to covid-19. | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | ███████████████████████████████████████████████████████████████████████████ | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Date hearing problem first presented to KDOC** | 9/5/2019 | 6/14/2019 | 9/27/2019 | Upon intake to GRCC | 3/14/2016 | 1/26/2018 | 5/7/2016 | 10/22/2018 | 12/30/2019 | 8/26/2018 | 11/7/2019 |
| **2. How hearing problem was first presented to KDOC** | Provider appointment | Intake at RCC | Physical | Was told by patient he had received hearing test at KSR but never received aids | Sick call | Failed hearing assessment | Inmate was at another facility when hearing loss was documented | Sickcall | Upon intake at RCC | Upon intake @ RCC | Physical |
| **3. Date of initial hearing screening** | 10/18/2019 | 7/28/2020 | 9/30/2019 | 3/3/2017 | 4/20/2016 | 2/15/2018 | 6/13/2016 | 1/22/2019 | 1/4/2020 | 9/6/2018 | 11/13/2019 |
| **4. Date of most recent hearing screening** | 3/10/2020 | 8/25/2020 | 9/30/2019 | 3/3/2017 | 4/20/2016 | 2/15/2018 | 2/3/2017 | 1/22/2019 | 1/4/2020 | 9/6/2018 | 11/13/2019 |
| **5. Results of most recent hearing screening** | Unspecified Hearing Loss, bilateral | Unspecified hearing loss, unspecified ear | Sensorineural hearing loss bilateral | Bilateral hearing loss | Sensorineural hearing loss | Bilateral Hearing loss/Hearing aids ordered | Unspecified Hearing loss, bilateral | Unspecified Hearing Loss, unspecified ear | Sensineural hearing loss | unspecified hearing loss, bilateral |
| **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | Hearing aids ordered | | has hearing aids | Has hearing aids in working order | has hearing aids | Has hearing aids in working order | Has hearing aids | | Has hearing aid | has hearing aids | has hearing aid |
| **7.** _For each inmate in_ _status (d) (no hearing aid needed)_, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy. | | | | Documentation provided in binder | | Documentation provided in binder | Documentation provided in binder | | | | |
| **8.** _For each inmate who has a hearing aid_, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | | | | This hearing device doesn't require a T-coil receptor | | This hearing device doesn't require a T-coil receptor | This hearing device doesn't require a T-coil receptor | | | This hearing device doesn't require a T-coil receptor | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | |
| KyDOC # | | | | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | |
| Medical Visit 1 - Date | 9/5/2019 | 6/14/2019 | 9/27/2019 | 3/3/2017 | 4/20/2016 | 2/15/2018 | 6/13/2016 | 10/22/2018 | 1/4/2020 | 9/16/2018 | 11/7/2019 |
| Medical Visit 1 - Description | Provider appointment | Intake | physical | Audiology consultation | OSMT to ENT | Audiology Consultation | Hearing test preformed | Sickcall | Audiogram performed | Audicus test preformed | physical |
| Medical Visit 1 - Outcome | Voiced concerns with hearing | answered yes on hearing questionaire | ordered audicus test | Hearing aids were recommended | Audiogram- needs hearing aids | Hearing aids were issued | bilateral hearing loss/hearing aids issued | Referred to provider for evaluation | unspecified hearing loss, unspecified ear | hearing aids recommended | audiogram ordered |
| Medical Visit 2 - Date | 10/17/2019 | 7/28/2020 | 9/30/2019 | Audiology consultation was sent to Dr Kemen and | 5/19/2016 | 3/6/2018 | 9/28/2016 | 1/22/2019 | 1/27/2020 | 10/15/2018 | 11/13/2020 |
| Medical Visit 2 - Description | Hearing assessment with provider | audicus test completed | Audicus test performed | Patient received hearing aids on 8/9/2018 | ENT | Hearing aid pick up | Molding for new aids were made | Audicus Hearing Test performed | Pick up hearing aid | issued hearing aids | audicus test performed |
| Medical Visit 2 - Outcome | Ordered audicus test | test incomplete, needs to be re-tested | need hearing aids | Patient received hearing aids on 8/9/2018 | ordered hearing aids | Received hearing aids | Received new hearing aids | Hearing aid ordered | Hearing aid issued | Hearing aid received | severe hearing loss both ears |
| Medical Visit 3 - Date | 10/18/2019 | 8/25/2020 | 11/18/2019 | N/A | 8/10/2016 | N/A | 2/3/2017 | 3/5/2019 | N/A | N/A | 12/17/2019 |
| Medical Visit 3 - Description | Audicus test performed | Audicus Re-test | pickup hearing aid | N/A | pocket talker needed | N/A | Hearing test preformed | issued hearing aid | N/A | N/A | pickup hearing aid |
| Medical Visit 3 - Outcome | incomplete test | Severe hearing loss both ears | hearing aid issued | N/A | pocket talker issued | N/A | New hearing aids were received | hearing aid recieed | N/A | N/A | issued hearing aid |
| Medical Visit 4 - Date | 3/10/2020 | 8/31/2020 | 3/2/2020 | N/A | 5/19/2016 | N/A | N/A | 8/13/2020 | N/A | N/A | |
| Medical Visit 4 - Description | Audicus retest | Provider test review | hearing aids lost during transfer from EKCC | N/A | pickup hearing aids from ENT | N/A | N/A | Issued new hearing aid due to old one being | N/A | N/A | |
| Medical Visit 4 - Outcome | hearing aids needed | Ordered hearing aid for right ear | pocket talker issued | N/A | hearing aids issued | N/A | N/A | | N/A | N/A | |
| Medical Visit 5 - Date | 3/13/2020 | | | N/A | 9/10/2019 | N/A | N/A | N/A | N/A | N/A | |
| Medical Visit 5 - Description | hearing aids ordered | | | N/A | HOH Physical | N/A | N/A | N/A | N/A | N/A | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | N/A | Hearing aids in working order, no hearing | N/A | N/A | N/A | N/A | N/A | |
| Medical Visit 6 - Date | | | | N/A | | N/A | N/A | N/A | N/A | N/A | |
| Medical Visit 6 - Description | | | | N/A | | N/A | N/A | N/A | N/A | N/A | |
| Medical Visit 6 - Outcome | | | | N/A | | N/A | N/A | N/A | N/A | N/A | |
| ... | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | |
| **(a) Start date** | | | | | | | | | | | |
| **(b) End date** | | | | | | | | | | | |
| **(c) Days for resolution (End date - start date)** | | | | | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | 9/5/2019 | | 9/27/2019 | 3/3/2018 | 3/14/2016 | 1/24/2018 | 9/28/2016 | 1/22/2019 | 12/30/2019 | 8/26/2018 | 11/7/2019 |
| **(e) If either (c) or (d) is > 60 days, why?** | | | 11/18/2019 | 8/9/2018 | 5/19/2016 | 3/6/2018 | 2/3/2017 | 3/5/2019 | 1/27/2020 | 10/15/2018 | 12/17/2019 |
| **Solution to problems revealed in (e)?** | | | 52 | 187 | 66 | 41 | 126 | 30 | 28 | 50 | 40 |
| | 193 | | | | | | | | | | |
| | Had to retest due to no incomplete test/no results | | | This was done at KSR and inmate was transferred during process | Had to go to outside ENT- delayed process | | The appointment for hearing test had to be rescheduled at outside facility due to security staff which delayed the process. | | | | |
| | | | | Made sure inmates hearing aid was delivered to GRCC | | | Inmate received his hearing aid | | | | |

| | | Upon intake at WKCC | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | |

| **Prisoner First Name** | ██████████ |
| **Prisoner Last Name** | ██████████ |
| **KyDOC #** | ██████████ |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Date hearing problem first presented to KDOC** | 4/1/2015 | Upon intake at WKCC 7/3/2018 | 1/21/2020 | 9/18/2018 | 7/23/2020 | 5/23/2019 | 12/7/2018 | 8/21/2016 | 2/25/2019 | 8/19/2019 | 10/6/2016 | 6/13/2019 |
| **2. How hearing problem was first presented to KDOC** | Inmate was at another facility when hearing became problematic | Upon intake - hearing questionaire | Physical | Failed whisper test | H&P | Complaints of hard of hearing | Failed whisper test | During intake/failed whisper test | Intake @ RCC | Intake CC at RCC | OSMT to UK ENT | Failed whisper test at RCC |
| **3. Date of initial hearing screening** | 2/6/2017 | 8/5/2018 | 1/23/2020 | 10/2/2018 | 7/28/2020 | 5/23/2019 | 12/13/2018 | 10/17/2016 | 2/25/2019 | 7/28/2020 | 11/15/2016 | 6/14/2019 |
| **4. Date of most recent hearing screening** | 9/26/2016 | 8/5/2018 | | 10/2/2018 | 7/28/2020 | 5/23/2019 | 12/13/2018 | 10/30/2017 | 2/25/2019 | 7/28/2020 | OSMT for audiogram | 6/14/2019 |
| **5. Results of most recent hearing screening** | Bilateral hearing loss in L ear/deaf in R ear | Sensoneural hearing loss, bilateral | | Unspecified hearing loss | Unspecified hearing loss, unspecified ear | Unspecified hearing loss, bilateral | Unspecified hearing loss, bilateral | Bilateral hearing loss | Unspecified hearing loss, bilateral | Unspecified hearing loss, unspecified ear | unspecified sensorineural hearing loss | Unspecified hearing loss bilateral |
| **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | Has hearing aids | has hearing aids | | has hearing aid in working order | has hearing aids | Has hearing aids in working order | Has hearing aids in working order | Has hearing aids | Does not qualify for hearing aids. | has hearing aids | | Has hearing aids in working order |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | Documentation provided in binder | | | | | | | Documentation provided in binder | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | This hearing device doesn't require a T-coil receptor | | | | | | | This hearing device doesn't require a T-coil receptor | | | | This hearing device doesn't require a T-coil receptor |

Prisoner First Name
Prisoner Last Name
KyDOC #

**9. Please provide the following information about each medical encounter _from when the hearing issue was presented to when the hearing issue was finally addressed_ (by providing a hearing aid or determining that a hearing aid was not needed)**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Visit 1 - Date | 9/26/2016 | 8/1/2018 | 1/23/2020 | 10/2/2018 | 7/23/2020 | 5/23/2019 | 12/13/2018 | 10/17/2016 | | 8/19/2019 | 5/18/2018 | 6/14/2019 |
| Medical Visit 1 - Description | Preformed hearing test | Seen provider | Audicus Audiogram | Audicus Audiogram | H&P | Audicus Audiogram | Audicus Audiogram | Preformed hearing test | | Intake CC | Sick call | Audicus Audiogram |
| Medical Visit 1 - Outcome | Appointment was made for a second hearing test | audiogram ordered | Appointment was made for a second hearing test due to incomplete testing | Hearing aids were recommended | Audiogram ordered | Hearing Aids needed | Hearing Aids needed | Confirmed hearing loss; molding for hearing aids were made | | failed whisper test | requesting hearing test | hearing aids were recommended |
| Medical Visit 2 - Date | 8/23/2016 | 8/5/2018 | | 10/19/2018 | 7/28/2020 | 7/19/2019 | 12/21/2019 | 3/3/2017 | | 7/28/2020 | 6/19/2018 | 7/22/2019 |
| Medical Visit 2 - Description | more reliable hearing test was preformed | audicus hearing test | | Hearing aid issue | hearing test completed | Isue of hearing device | Issue of hearing aids | Molding for new aids were made | | audicus test completed | Chronic Care | Issue of hearing device |
| Medical Visit 2 - Outcome | Hearing aids were ordered | hearing aids needed | | Hearing aids were received | needs hearing aids | Hearing aids receieved | Hearing aids received | Picked up new hearing aids | | hearing aids ordered | Refused OSMT for audiogram | hearing aids received |
| Medical Visit 3 - Date | 2/6/2017 | 8/1/2018 | | N/A | 8/21/2020 | N/A | N/A | 10/30/2017 | | 8/21/2020 | | N/A |
| Medical Visit 3 - Description | Hearing aid pick up | F/U to review results | | N/A | hearing aids issued | N/A | N/A | New hearing test preformed/new aids were ordered | | Hearing aids issued | | N/A |
| Medical Visit 3 - Outcome | Received hearing aids | Hearing aids ordered by provider | | N/A | pickup hearing aids | N/A | N/A | Picked up new hearing aids | | hearing aids picked up | | N/A |
| Medical Visit 4 - Date | N/A | 9/11/2018 | | N/A | | N/A | N/A | N/A | | | | N/A |
| Medical Visit 4 - Description | N/A | Pickup hearing aids | | N/A | | N/A | N/A | N/A | | | | N/A |
| Medical Visit 4 - Outcome | N/A | Hearing aids received | | N/A | | N/A | N/A | N/A | | | | N/A |
| Medical Visit 5 - Date | N/A | | | N/A | | N/A | N/A | N/A | | | | N/A |
| Medical Visit 5 - Description | N/A | | | N/A | | N/A | N/A | N/A | | | | N/A |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 5 - Outcome | N/A | | N/A | | N/A | N/A | N/A | | | | | N/A |
| Medical Visit 6 - Date | N/A | | N/A | | N/A | N/A | N/A | | | | | N/A |
| Medical Visit 6 - Description | N/A | | N/A | | N/A | N/A | N/A | | | | | N/A |
| Medical Visit 6 - Outcome | N/A | | N/A | | N/A | N/A | N/A | | | | | N/A |
| **...** | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | |
| **(a) Start date** | | | | | | | | | | | | |
| **(b) End date** | | | | | | | | | | | | |
| **(c) Days for resolution (End date - start date)** | | | | | | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | 9/26/2016 | 7/3/2018 | 1/23/2019 | 10/2/2018 | 7/23/2020 | 5/23/2019 | 6/13/2019 | 10/17/2016 | | 8/19/2019 | | 6/14/2019 |
| **(e) If either (c) or (d) is > 60 days, why?** | 2/6/2017 | 9/11/2018 | | 10/19/2018 | 8/21/2020 | 7/19/2019 | 7/22/2019 | 10/30/2016 | Doesn't qualify for hearing aids | 8/21/2020 | Refused OSMT for further treatment | 7/22/2019 |
| **Solution to problems revealed in (e)?** | 131 | 70 | | 17 | 29 | 57 | 39 | 13 | | 367 | | 38 |
| | | | Audicus failed to send results awaiting repeat test | | | | | | | | | |
| | Went out to an outside facility while at NTC. Facility had to retest and then mold and fit aids | Was delayed seeing the provider | | | | | | | | Test was ordered, but never completed at RCC upon intake/failing whisper test | | |
| | Inmate received aids as soon as he could | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | |
| **Prisoner First Name** **Prisoner Last Name** **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 9/22/2017 | 1/16/2018 | 11/15/2017 | 6/8/2016 | 6/29/2018 | 12/13/2016 | 5/17/2019 | Upon arrival | Upon intake @ RCC 1/5/2018 | 7/16/2018 | 7/12/2017 | 7/11/2019 |
| **2. How hearing problem was first presented to KDOC** | Upon intake at GRCC | Physical | Upon intake to GRCC | Inmate was at another facility when hearing became a problem | Failed Hearing assesment | Failed Whisper Test | Physical | Intake | Failed Hearing Questionaire | Intake | Upon intake at RCC | Hearing test |
| **3. Date of initial hearing screening** | Patient refused all hearing | Patient did not want further | 11/15/2017 | 6/8/2016 | 6/29/2018 | 1/9/2017 | 6/4/2019 | 8/9/2016 | 1/12/2018 | 7/17/2018 | 7/28/2017 | 7/11/2019 |
| **4. Date of most recent hearing screening** | Refused | | 1/4/2018 | 7/25/2016 | with Audiologsit on | 9/25/2019 | 6/4/2019 | 8/9/2016 | 2/12/2018 | 7/17/2018 | 7/28/2017 | 11/7/2019 |
| **5. Results of most recent hearing screening** | Refused | | Sensorineural hearing loss | Confirmed bilateral hearing loss; not a canidate for hearing aids/return if worsens | Sensorineural Hearing loss bilateral | Conductive Hearing Loss | unspecified hearling loss,bilateral | Unspecified Hearing Loss, bilateral | Congenital Hearing loss | 7/17/2018 | Mixed conductive & sensorineural hearing loss unilateral left ear, with unrestricted hearing on contralateral side. | unspecified hearing loss, bilateral |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | Refused | | Has hearing aids | No hearing aid is needed | Has hearing aids | | has hearing aids | has hearing aid | has hearing aid | has hearing aids in working order | Has hearing aid. | has hearing aid |
| **7.** _For each inmate in_ _status (d) (no hearing aid needed)_, _consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy._ | Documentation in patient chart | | Documentation provided in binder | Documentation provided in binder | Documentation provided in binder | | | | | | | |
| **8.** _For each inmate who has a hearing aid_, _does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system._ | | | This hearing device doesn't requir a T-coil receptor | This hearing device doesn't requir a T-coil receptor | This hearing device doesn't requir a T-coil receptor | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| **9. Please provide the following information about each medical encounter <u>from when the hearing issue was presented to when the hearing issue was finally addressed</u> (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | |
| Medical Visit 1 - Date | Refused | | 12/6/2018 | 7/25/2016 | 8/7/2018 | 12/13/2016 | 6/4/2019 | 8/9/2016 | 1/12/2018 | 7/17/2018 | 7/28/2017 | 7/11/2019 |
| Medical Visit 1 - Description | Refused | | Preformed hearing test | Preformed hearing test | Audiology consultation | Whisper Test | Audicus | Audiology consult | failed hearing test | Audiogram | Hears to You hearing test performed | audicus test performed |
| Medical Visit 1 - Outcome | Refused | | Hearing aids received | Mild bilateral hearing loss/was told to see Audiologist if hearng worsens | Hearing aids were recommended | failed whisper test | Hearing aids needed | ordered hearing aids | referred to outside provider | needs hearing aids | Hearing aids needed | undetermined |
| Medical Visit 2 - Date | | | 1/4/2018 | 11/19/2019 | 9/20/2018 | 1/9/2017 | 7/19/2019 | 9/29/2016 | 2/12/2018 | 7/30/2018 | 8/23/2017 | 11/7/2019 |
| Medical Visit 2 - Description | Refused | | Audiology test | Audicus Testing | Issue of hearing device | Outisde trip to Audiology & Hearing Center | Issue of hearing device | Picked up hearing aids from Midwest ENT | Hears to you Hearing test | pocket talker | Issue of hearing device | Audicus retest |
| Medical Visit 2 - Outcome | Refused | | Hearing aids ordered | Audiogram results sent to Dr. kemen | Hearing aid received | hearing impaired | Hearing aid received | Hearing aids received | Hearing aids ordered | pocket talker issued | Hearing aid recieved | unspecified hearing loss, bilateral |
| Medical Visit 3 - Date | Refused | | N/A | 11/22/2019 | NA | 2/9/2017 | NA | NA | 3/1/2018 | 12/7/2018 | NA | 12/10/2019 |
| Medical Visit 3 - Description | Refused | | N/A | Audicus Follow up | NA | | NA | NA | Outside medical trip to Hears to You | Physical | NA | pickup hearing aid |
| Medical Visit 3 - Outcome | Refused | | N/A | hearing aids were ordered | NA | pocket talker issued | NA | NA | Picked up hearing aids | Not been wearing hearing aids. No hearing complaints | NA | hearing aid issued |
| Medical Visit 4 - Date | NA | | N/A | 12/17/2019 | NA | 4/10/2019 | NA | NA | | 12/10/2019 | NA | |
| Medical Visit 4 - Description | NA | | N/A | Hearing aid pick up | | Physical | NA | NA | | HOH Physical | NA | |
| Medical Visit 4 - Outcome | NA | | N/A | received hearing aid | | Referral for hearing | NA | NA | | No hearing complaints | NA | |
| Medical Visit 5 - Date | NA | | N/A | N/A | NA | 8/22/2019 | NA | NA | | | NA | |
| Medical Visit 5 - Description | NA | | N/A | N/A | NA | Audicus test ordered | NA | NA | | | NA | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 5 - Outcome | NA | | N/A | N/A | NA | Test performed 8/30/2019 | NA | NA | | | NA | |
| Medical Visit 6 - Date | NA | | N/A | N/A | NA | 1/21/2020 | NA | NA | | | NA | |
| Medical Visit 6 - Description | NA | | N/A | N/A | NA | f/u OSMT | NA | NA | | | NA | |
| Medical Visit 6 - Outcome | NA | | N/A | N/A | NA | Needs MRI | NA | NA | | | NA | |
| ... | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | |
| **(a) Start date** | | | | | | | | | | | | |
| **(b) End date** | | | | | | | | | | | | |
| **(c) Days for resolution (End date - start date)** | REFUSED | | | | | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | | | 12/6/2017 | 11/19/2019 | 8/7/2018 | 1/9/2017 | 5/17/2019 | 8/9/2016 | 1/12/2018 | 7/16/2018 | 7/12/2017 | 7/11/2019 |
| **(e) If either (c) or (d) is > 60 days, why?** | | Refused further hearing treatment | 1/4/2018 | 12/17/2019 | 9/20/2018 | | 7/19/2019 | 9/29/2016 | 3/1/2018 | 7/30/2018 | 8/23/2017 | 12/10/2019 |
| **Solution to problems revealed in (e)?** | | | 32 | 28 | 43 | | 58 | 37 | 62 | 14 | 30 | 152 |
| | | | | | | | | | Was referred to outside provider for further evaluation. | | | First test was undetermined, had to be retsted |
| | | | | | | | | | Received hearing aids | | | |

| | Prison: | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Name of person filling out form: | | | | | | | | |
| | Date: | | | | | | | | |

| Prisoner First Name | ███████████████████████████████████ |
| Prisoner Last Name | |
| KyDOC # | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **1. Date hearing problem first presented to KDOC** | 9/9/2019 upon intake at RCC | 2/26/2020 | 8/13/19 transferred from Roeder | 1/4/2018 | 4/13/2019 | 2/11/2019 | unknown | 6/18/2019 | 8/14/2019 |
| **2. How hearing problem was first presented to KDOC** | Failed whisper test | intake @ GRCC | Presented at Roeder | inmate refused on 1/4/2018 any further testing or treatment stated he has adapted to the hearing loss | Sick Call | Intake | unknown | Failed onsite whisper test at KSR | Through sickcall |
| **3. Date of initial hearing screening** | 9/22/2019 | 2/28/2020 | 8/13/2019 | inmate refused on 1/4/2018 any further testing or | 4/17/2019 | 2/12/2019 | Refusal signed for all hearing services on | 7/2/2019 | 10/9/2019 |
| **4. Date of most recent hearing screening** | 9/22/2019 | 2/28/2020 | 12/12/2019 | 1/4/2018 any further testing or | 8/27/2020 | 2/12/2019 | | 7/2/2019 | 10/9/2019 |
| **5. Results of most recent hearing screening** | unspecified hearing loss, unspecified ear. | unspecified hearing loss, unspecified ear | | Sensorineural hearing loss | moderate hearing loss both ears | Unspecified hearing loss, bilateral | | Sensorineural hearing loss | Bilateral sensorineural hearing loss |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | Has hearing aid in working order. | does not qualify for hearing aids. | | inmate refused on 1/4/2018 any further testing or treatment stated he has adapted to the hearing loss | hearing aid ordered for left ear. | hearing aids in working order | | has hearing aid | has hearing aid |
| **7.** *For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | Documentation provided in binder | | | | | |
| **8.** *For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | This hearing device doesn't require a T-coil receptor | | | | This hearing device doesn't require a T-Coil receptor | |

Prisoner First Name<br>Prisoner Last Name<br>KyDOC #

**9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medical Visit 1 - Date | 9/22/2019 | 2/26/2020 | 12/12/2019 | N/A | Apr-19 | Feb-19 | | 7/2/2019 | 10/9/2019 |
| Medical Visit 1 - Description | RCC Audiogram | physical | Audicus Audiogram | N/A | Sick call | Intake screening | | Audicus test | Audicus Hearing test performed |
| Medical Visit 1 - Outcome | Hearing aid needed. | ordered audicus test | Hearing aid needed | N/A | hearing loss | ordered audiogram | | Hearing test preformed | Sensorineural hearing loss, bilateral |
| Medical Visit 2 - Date | 11/1/2019 | 2/28/2020 | 1/21/2020 | N/A | 4/17/2019 | 2/12/2019 | | 8/1/2019 | 12/20/2019 |
| Medical Visit 2 - Description | pickup hearing aid. | audicus test | Issue of hearing aid | N/A | Provider appt | Audiogram performed | | Picked up hearing aids | Picking up hearing aids |
| Medical Visit 2 - Outcome | issued hearing aid for left ear. | does not meet criteria for hearing aids | Received hearing aid | N/A | referral to outside ENT | hearing aids needed | | Received hearing aids | Received hearing aids |
| Medical Visit 3 - Date | NA | | NA | N/A | 7/25/2019 | 5/9/2019 | | | |
| Medical Visit 3 - Description | NA | | NA | N/A | OSMT to Midwest ENT | pickup hearing aids | | | |
| Medical Visit 3 - Outcome | NA | | NA | N/A | Recommended MRI | hearing aids issued | | | |
| Medical Visit 4 - Date | NA | | NA | N/A | 8/19/2019 | | | N/A | N/A |
| Medical Visit 4 - Description | NA | | NA | N/A | MRI | | | N/A | N/A |
| Medical Visit 4 - Outcome | NA | | NA | N/A | Refer back to Otolaryngology | | | N/A | N/A |
| Medical Visit 5 - Date | NA | | NA | N/A | 9/19/2019 | | | N/A | N/A |
| Medical Visit 5 - Description | NA | | NA | N/A | Audiogram | | | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| | | | | | | | | | |
| Medical Visit 5 - Outcome | NA | | NA | N/A | unchanged | | | N/A | N/A |
| | | | | | | | | | |
| Medical Visit 6 - Date | NA | | NA | N/A | 2/17/2020 | | | N/A | N/A |
| Medical Visit 6 - Description | NA | | NA | N/A | Physical | | | N/A | N/A |
| Medical Visit 6 - Outcome | NA | | NA | N/A | No hearing aids and still doing well | | | N/A | N/A |
| ... | | | | | 8/27/2020 | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | for left ear ordered on | | | | |
| **(a) Start date** | | | | | | | | | |
| **(b) End date** | | | | | | | | | |
| **(c) Days for resolution (End date - start date)** | | | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | 9/22/2019 | | 12/12/2019 | Refused | 8/13/2020 | 2/11/2019 | | 6/18/2019 | 10/9/2019 |
| **(e) If either (c) or (d) is > 60 days, why?** | 11/1/2019 | Doesn't qualify for hearing aids | 1/21/2019 | | | 5/9/2019 | Refused all hearing services | 8/1/2019 | 12/20/2019 |
| **Solution to problems revealed in (e)?** | 40 | | 39 | | In progress | 87 | | 32 | 74 |
| | | | | | | | | | |
| | | | | | | | | | Wasn't reviewed unitl 11/15/2019 |
| | | | | | | | | | System established of followup to ensure that it goes to the provider 1 week after the testing |

| Technology | How many | Where | When obtained | Specifications (URL) | How do inmates obtain access? | How well do they work? | Other comments |
|---|---|---|---|---|---|---|---|
| FM radio transmitters, usable as an amplifier system, or other assistive listening device. | 21 | all dorms | 2017 | used on all tv in day room | installed | very well | all Reciever are located in Dorms |
| Phone amplifiers (not volume control: portable amplifiers) | 16 | all dorms | 2019 | used to assist in hearing on phones | Officers Desk | ok | Avilable anytim |
| Captioned Telephone (CapTel) | 2 | 3,6 | 2020 | two through Secures | always available | good | need quiet place |
| Other amplifiers, amplification systems, or the like? | 3 | Sap, School | 2016 | Used when teaching class inmates can hear through radio | located with staff | good | For HOH only |
| Bed shakers | 30 | 1and 6 | | 1/30/1900 | ADA coor | good | |
| Vibrating watches | | orderd | order | to help wake inmates up for appointments | ADA coor | good | |
| Vibrating alarm clocks | 30 | 1and 6 | after confr | to assist in fire and wake up | ADA coor | good | |
| Pagers | 0 | 0 | | | | | |
| Other non-auditory alerts or assistive devices currently in use or under consideration not mentioned above. | 12 | 1 and 6 | 2020 | strobe lights | installed in cells | good | assist in count time |
| Earphones for parole hearings | 1 | parole | 2019 | assist in parole hearing | parole room | good | assist in parole hearing |
| Earphones for orientation videos | 0 | d building | order | assist in orientation videp | Build d confrence room | good | assist in orientation |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| **Grievances:** | | |
| 1. Provide summary of ALL grievances by all deaf/HOH inmates. Covers formal, informal, withdrawn, etc. Should include the issues, summary of response, resolution | See Attched | **See Attched** |
| 2. Provide full documentation of all grievances that address hearing/hearing accommodation issues. | | **see attached** |
| **Discipline** | | |
| 3. For all disciplinary proceedings since July 2019 involving an inmate who signs, provide report of inmate name, date, and communication method for each. | | *There were no disciplinary proceedings since July 2019 involving inmate who signs* |
| 4. Provide documentation for all disciplinary proceedings since July 2019 involving failure to obey an order, or failure to stand for count, or other communications difficulty by a deaf/HOH inmate. | | *There were no disciplinary proceedings since July 2019 involving inmate failing to obey an order or stand for count* |
| **Auxiliary aids** | | |
| 5. VRI Log (provide). | yes 09/24/20 | *See Attached* |
| 6. TTY instructions (provide) | yes 09/24/20 | *See Attched* |
| 7. VRI instructions (provide) | yes 09/24/20 | See Attched |
| **Audiology processing delays** | | |
| 8.A list of each inmate currently at your institution whose audiology processing FINISHED after March 2020, for whom such processing took or is taking over 60 days, documentation of the explanation for any such delay, and a description of any steps taken to avoid similar problems going forward. | | There were no new Arrivals due to the Pandemic and all All Audio Processing were up to Date |
| **Information provided to inmates, policies, etc.** | | |
| 9. Any pages of the inmate handbook that address disability, and the date for that version of the handbook. | 2020 | yes updated 2020 hand book page 3 and 4 in English and Spanish See Attached |
| 10. The current Deaf/HOH brochure and any other documents provided to deaf or hard-of-hearing inmates. | | Yes available in the Library there are Flash Cards Avilble in Each Dorm |
| 11.The medical request form currently provided to prisoners. | | yes |
| 12. Any memoranda, training, policy, etc. issued in 2020 addressing deaf/hard-of-hearing issues. | | The staff received trainning on the yearly CBT training the ADA coordinarorcompleted Computer based training and yearly CBT . |
| 13. A list of each use of an in-person sign-language interpreter from February 2020 to present, and any occasions in which such an interpreter was requested but denied. | | There were I have attached a copy of Inmate Hatfield who required Two interpreters for his Parole hearing . This was in 2019 that is at all that was needed . |
| **Please provide written responses to the following questions:** | | |
| 14. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty because staff members are wearing masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | | I have asked the Hard of hearing if they can hear what im saying and they have had no problem. I have issued clear mas for staff |
| 15. How many staff members are currently using clear masks? How is the decision made who will wear a clear mask? | | I have the Dorm Officers in Dorm 1( 3) staff ADA Coordinator and assistant coordinator and assistant 6 staff Total as of now |
| 16. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty with their hearing aids because of the design of their own masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | | I have spoken to each individual inmate and asked them if they are having problems with the Mask that was assigned to and was it affecting there hearing aids . If the inmate requested a ear tie mask they were given one . I have handed out 25 tie mask so far. 9/24/20 |
| 17. How many inmates have been issued masks that don't have ear ties? | ALL Mask that are issued have ear ties . If the inmate was issued a Mask that doesn't have ear ties he can exchange it for one with ear ties | |
| 18. What if anything have you done to solve the problem of inmates having trouble hearing announcements? Please respond in detail, with dates on all responsive steps, prerequisites for any assistance, etc. | | We have installed flashing lights inside some of the Cells in Dorm 1 and Dorm 6 we try and move all HOH Inmate to the bottom floor. All Officers are advised to assist in waking inmates . we do ID counts so they are advised Inmkates are now able to purchase Watches Inmates that have a harder time hearing are issued shakers clocks. There have been flashing lights installed in some of the Dorms |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| 19. How have you educated staff that it is inappropriate to write up an inmate for behavior that is caused by a hearing impairment (e.g., talking loudly, not following instructions that could not be heard)? If there was a memo, please provide that. | I have advised and met with all shifts before writing an inmate up check there ID and see if there HOH . | Yes I have showed staff to check there ID if the Inmate is Hard of hearing . Before issuing Disiplinary reports All ID are new |
| 20. Please describe in detail how inmates are supposed to get hearing aid batteries, including how long it should take them each time. | Inmate can get hearing aid batteries when ever they are needed . They are exchanged for old batteries during pill call | Inmate Batteries are exchanges at pill call 3 times a day new for old plenty batteries on hand |
| 21. When an inmate reports that a hearing aid is not working, what are the steps followed to evaluate the complaint? Include all relevant copays and other procedures. | | When an inmate reports that his hearing aid is not working I advise the inmate to complete a sick call slip and I UAII Jackson send medical an e-mail advising them of the situation. The inmate is then called to medical to see if the hearing aid can be replaced or if it needs replaced. The inmate is then issued a pocket talker until the hearing aid is replaced. There is no medical charge for this issue. |
| 22. When someone is denied binaural hearing aids, are they provided information on the standard for receiving such assistance, and the opportunity for appeal?  How many inmates have received binaural aids since the current binaural hearing aid policy has been in effect? | | They are exspailned how they will get only one Hearing aide . If they state they need two that request is sent to Dr Kemen/TJOC |
| 23. What arrangements are made to provide vibrating watches/clocks for inmates who are indigent? | Any inmate that is indigent can purchase a watch and the institution will provide as long as the inmate is able to work and has less then 5 00 in his account | |
| 24. Please describe, in detail, each step that takes place once a person is identified as deaf or hard-of-hearing, to evaluate/offer any auxiliary aids. Include who is responsible for each step. | | See attached |
| 25. Please describe, in detail, any situation in 2019 or 2020 in which a deaf/hard-of-hearing inmate has been denied a job or other opportunity (access to a program or the like) because of their disability. Include the inmate's name, the date, and the circumstances. | | There were no inmates Denied a Job |
| 26. Please list all training that you have received for your role as ADA Coordinator. | | See Attached |
| 27. Please provide an update on all items in your Deaf/HOH action plan (previously shared with me). | | We have installed 6 Flashing lights in Dorm 1 cells and 6 in Dorm 6 , Captel Phones were installed in Dorm 6 and Dorm 1 and we have Two TTY machines that will be located in Dorm 1 and the School.  we have received Watches for inmates , we have also received Clear Mask For Inmates or Officers to speak with inmate if Needed. All inmates have recieved New ID and ear tie masks if needed . I have let all inmates know if they are having a problem with there mask and hearing aid to come and see me . I have spoken with all HOH Inmates and advised them if they are having problems with there mask agatating there hearing they can request ear ties. |

To:        Janet Conover, Director of Operations

From :     ADA Coordinator Mark Jackson UAII, ADA Assistant Steven Gee UAI

Date  :    July 31, 2020

Subject:   Green River Correctional Updated HOH Report

---

I Unit Administrator II Mark Jackson, Grievance Coordinator at the Green River Correctional Complex, have completed the following for the Hard of hearing. GRCC has updated and have installed the following to meet the following demands for the Adams et al. v. Kentucky et al. Settlement Agreement--Deaf/HOH. GRCC has installed two (2) captl phones and have been contracted these are connected through Secures so inmates can use them at any time when needed. The Captl phones are in Dorm 1 and Dorm 6 these two Dorms will house the HOH at GRCC.

There have been four (4) strobe lights installed in Dorm 1 cells 17,18,19,20 BL Walk. These lights were installed to assist if the fire alarm is activated or inmates are released to the yard, the assigned Dorm Officer will activate the lights. The Officer will have a remote that will activate these lights. The lights have been installed so that the HOH/Deaf inmates can see these lights when activated.

GRCC also have two (2) TTY devices that are in the School and Building D. These can be retrieved at any time when needed. The Purple phone is in Dorm 1 with a curtain to block the other inmates from viewing the Inmate speaking with their family. Inmates will sign the log located at the Officers desk when using this device. The VRI is in Building D Office and can be retrieved at any time and taken to where it is needed. There are handwritten directions for both the TTY and the VRI and VRS so that it is easier for staff

to follow. The VRI has been used in court hearings, RHU and medical if needed. The VRI/VRS has a 12 ft. cord so that it can be connected to the internet.

 There have been phone amplifiers placed in Dorms 1-9 so inmates can use if they are having problems hearing while talking on the phones. All dorms have Closed Captioned on all TVs in the Dayrooms.  There are FM transmitters connected to all TV's.  All inmates can use their radios and tune into that channel so they can hear the TV.  There are three (3) FM transmitters with microphones that can be and have been used in the schools if needed. Inmates can bring their headphones and radios to connect to the transmitters, so that inmates that are HOH can hear and follow the class.

There are Bed shakers available if inmates require these.  There are bed shakers with strobe lights that can be connected to the fire alarm for the Deaf inmates. There are four (4) of these devices located in Building D Office and can be assigned to the inmate when needed.  These strobes and shakers are used in cells Dorm 1 BL 17,18,19,20 on lower walks and extra plug in receptacles were installed in these dorms.  There are 25 Bed shakers available for inmates and are assigned to them if requested but must return when transferred. Watches (Casio) that vibrate can be ordered and have been through Amazon. These help the inmates to wake up on time for any appointments. Inmates can fill out order forms and then are approved by the ADA coordinator and assistant coordinator. These forms are available in the dorms and Caseworkers. ALL inmates were notified of the watch purchases and are for the HOH only.

Copies of the Adams et al. v. Kentucky et al. Settlement Agreement--Deaf/HOH can be located in the library and legal Office and inmates can review these at any time. I have sound amplifiers on hand if the inmate needs one while waiting on hearing aids and medical have these that are issued out if needed. The medical department has plenty of hearing aid filters and batteries if needed. All the inmate needs to do is fill out a sick call slip and return it to the medical department or get in touch with the Grievance coordinator.  Koms precautions have been updated and all HOH inmates added.  The ADA coordinator and one medical staff interview all Inmates that arrive at the institution. The inmates are advised who the ADA coordinator and the assistant coordinator are and what to do if ADA assistance needed. The medical staff that speak with the inmates also advise them on what to do. The DOC sends an updated statewide list of HOH, these are sent to medical to be updated in the medical chart, and copies are sent to all staff so they know who the HOH are at this institution.  The Assessment forms are then scanned into koms. All HOH IDS are made on the same day they arrive and they are given a HOH sign to hang on their door.

The Institution has placed a sign in the front entrance stating that this institution houses HOH inmates this is placed where visitors and staff can view this.  ALL Inmates are given a brochure when assessed containing information for the HOH. These Brochures are also available in the Library and CTO office. AS soon as the institution returns to normal operations, the sign language class for inmates will resume.  There have been flash cards made and placed in All Dorms.

Mark Jackson UAII

Memorandum

TO:     All GRCC Staff / Dorm Officers

FROM:   Mark Jackson, UA II ADA Coordinator   *Msj,*

DATE:   10/01/2020

Re:     Deaf/HOH

If there is any reason that the intercom is not working in your Dorm and you are using the bull horn the inmates that have the HOH sign on their door need to be advised if announcements, Pill call, count time and breakfast and early morning appointments. If for any reason the inmate does not stand for count please check there ID and make sure that they are not HOH. If this a continuous issue at count time the inmate will receive a disciplinary report.

        Thanks

Mark Jackson UA II ADA Coordinator

# Kentucky Correctional Institution for Women

| Deaf/HOH or both? | | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|---|
| | A | | **ADA coordinator** | | | | | | |
| Both | | 1 | **Who is the designated ADA coordinator?** | | Lisa Wegner | X | | | |
| Both | | 2 | *Has there been a time (since last audit) when there was no ADA coordinator appointed?* | | No | X | | | |
| Both | | 3 | *Is correct ADA coordinator on KyDOC website?* | | Yes | X | | | |
| Both | | 4 | **Is ADA coordinator info shared w/ affected inmates?** | | Yes, by memo | X | | | |
| Both | | 5 | *Was the ADA coordinator information shared with inmates in a timely and appropriate manner? How?* | | when change was made | X | | | |
| Both | | 6 | *Are inmates aware of ADA coordinator information?* **(THIS REQUIRES ASKING A SAMPLE)** | | Yes | X | | | |
| Both | | 7 | *Is the information prominently posted in any housing unit where deaf/HOH inmates are held?* | | Posted Memo on bulletin boards and library | X | | | |
| Both | | 8 | **Did the ADA coordinator receive training?** | | Yes | X | | | |
| Both | | 9 | *Describe training* | | Computer based training | NA | | | |
| Both | | 10 | *Is training's length/method sufficient to adequately cover information?* | | | X | | | |
| Both | | 11 | *Adequate w/r/t federal law? (Online ADA training)* | | | X | | | |
| Both | | 12 | *Adequate w/r/t state law?* | | | X | | | |
| Both | | 13 | *Adequate w/r/t agreement? (Settlement monitor's powerpoint)* | | | X | | | |
| Both | | 14 | **Does ADA coordinator possess familiarity with settlement agreement?** | | This is part of training | X | | | |
| Both | | 15 | **Does the ADA coordinator retrieve or receive at least monthly reports on KOMS/medical records of deaf inmates?** | | Received weekly | X | | | |
| Both | | 16 | *Are additional inmates added to the coordinator's tracking list?* | | Updated weekly | X | | | |
| Both | | 17 | **Has the ADA coordinator assisted appropriately in implementing the settlement?** | | | X | | | |
| Both | | 18 | *Is (s)he available to assist in accommodating deaf inmates?* | | Yes | X | | | |
| Both | | 19 | *Does (s)he regularly communicate with or check on deaf inmates?* | | Yes | X | | | |
| Both | | 20 | *Does (s)he ensure Effective Communication for the inmates in those situations?* | | VRI used when needed | X | | | |
| Both | | 21 | *Does (s)he communicate in a timely and effective way with the monitor?* | | Yes | X | | | |
| Both | | 22 | *Does (s)he facilitate inmate communication with the monitor when necessary?* | | Yes | X | | | |
| Both | B | | **Reporting obligations** | | | | | | |
| Both | | 1 | **If there was any change in ADA coordinator, was monitor notified?** | | Yes | X | | | |
| Both | | 2 | **Does the ADA coordinator maintain a list of deaf and HOH inmates** | | Yes | X | | | |
| Both | | 3 | *Is the list complete?* | | Yes | X | | | |
| Both | | 4 | *Has it been shared in a timely manner?* | | | X | | | |
| Both | | 6 | **Was there a direct threat determination made for jobs, activities, etc.? (Y/N/describe)** | | | NA | | | |
| Both | | 7 | *Was it reported to the monitor?* | | | | | | |
| Both | | 8 | *Was the report complete?* | | | | | | |
| Both | | 9 | *Was the report timely?* | | | | | | |
| Both | | 10 | **Did the institution consider any non-auditory alert?** | | | NA | | | |
| Both | | 11 | *If yes, was the monitor notified?* | | | | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 12 | Did the institution consult with the monitor about the non-auditory alert? | | | | | | |
| Both | 13 | Adjustment in timing for phones: Communicated? | | | | | | |
| Both | C | Intake/Orientation - Corrections | | | | | | |
| HOH | 1 | Hard of hearing inmates | | | NA | | | |
| HOH | 2 | Adequate process for knowing if someone HOH is arriving? | | | x | | | |
| HOH | 3 | Describe (The ADA Coordinator should receive automatic notifications.) | | | NA | | | |
| HOH | 4 | Effective communications planned/provided? (Describe) | | | x | | | |
| Deaf | | Deaf inmates | | | NA | | | |
| Deaf | 5 | Adequate process for knowing if someone deaf is arriving? | | | x | | | |
| Deaf | 6 | Describe | | | NA | | | |
| Deaf | 7 | Effective communications planning? | | | x | | | |
| Deaf | 8 | Effective communication provided? | | CC video and a quiet area, amplifiers are avalable if needed | x | | | |
| Deaf | 9 | Describe | | | NA | | | |
| Deaf | 10 | Use of VRI interpreter when needed? | | VRI available and used when needed | x | | | |
| Deaf | 11 | Use of in-person interpreter when needed? | | when needed | x | | | |
| Both | | Orientation videos | | | NA | | | |
| Both | 12 | Captioned? | | In progress with company, VRI used | x | | | |
| Both | 13 | Shown in a quiet space? | | Yes | x | | | |
| Both | 14 | Amplification if needed? | | Yes | x | | | |
| Both | 15 | Accommodation for deaf/HOH inmates who are not literate? (Describe) | | VRI used if needed | x | | | |
| Both | D | Medical care: intake, care more generally, audiology services | | | | | | |
| Both | | Effective Communication during general medical intake, and during medical care more generally: | | | NA | | | |
| Both | 1 | Is there effective communications planning? | | | x | | | |
| Both | 2 | Does medical staff ask inmates who have difficulty hearing if interpretation is needed? | | | x | | | |
| Both | 3 | Are pocket amplifiers on hand at medical office? | | | x | | | |
| Both | 4 | Are staff aware of, and use, effective communications techniques? | | | x | | | |
| Both | | Notice to medical staff: | | | NA | | | |
| Both | 5 | Do medical staff know deaf or HOH status? How? | | Testing | x | | | |
| Both | 6 | Medical file identifies individuals as deaf/HOH on cover and within the file? | | | x | | | |
| Deaf | 7 | Off-site medical: Provision of appropriate accommodations. | | | NA | | | |
| Deaf | 8 | Knowledegable about obligation to alert off-site providers of need for interpretation? | | | x | | | |
| Deaf | 9 | Procedure in place to ensure notification? | | | x | | | |
| Deaf | 10 | Has there ever been a notification to provider? | | | NA | | | |
| Deaf | 11 | Adequate notice? | | | x | | | |
| Deaf | 12 | Outside providers offering effective communication to inmates who sign? | | | x | | | |
| Deaf | 13 | How? | | Describe: | NA | | | |
| Both | | Hearing screening/medical intake: | | | NA | | | |
| Both | 14 | Performed for all new inmates? | | | x | | | |
| Both | 15 | Within first 3 days at institution? | | | x | | | |
| Both | 16 | Approved screening form? (need to review) | | | x | | | |
| Both | 17 | Asks about functionality of current hearing aid? | | | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 18 | Hearing questions come at start of medical intake? | | | x | | | |
| Both | 19 | How? Do inmates fill out the form or is it administered by staff? | | | NA | | | |
| Both | 20 | Which staff is responsible? (best practice is medical) | | | NA | | | |
| Both | 21 | Conducted with awareness of possible low literacy? | | | x | | | |
| Both | 22 | Accommodations for low literacy? Describe. | | Describe: Read to them, use VRI if needed | x | | | |
| Both | 23 | Medical history includes hearing questions? | | | x | | | |
| Both | | Other methods of access: | | | NA | | | |
| Both | 24 | Do annual/routine physicals include hearing screening? | | yes | x | | | |
| Both | 25 | Staff/ADA Coordinator can refer for screening? | | | x | | | |
| Both | 26 | Inmate can obtain screening on request? | | | x | | | |
| Both | 27 | If screening indicated problem (1+ "yes" answers), is there further assessment? | | | x | | | |
| Both | 28 | Adequate determination of need for designation/ audiology services? How? | | | x | | | |
| Both | 29 | Is further assessment timely (within several days)? | | | x | | | |
| Both | 30 | Separate determination of whether inmate is deaf or HOH, apart from audiology services decision? | | | x | | | |
| Both | | After assessment, does medical: | | | NA | | | |
| Both | 31 | Note deaf or HOH status in ECW as alert? | | | x | | | |
| Both | 32 | Is the notice immediately obvious in electronic file? | | | x | | | |
| Both | 33 | Notify ADA coordinator? | | | x | | | |
| Both | 34 | Is notification prompt? | | | x | | | |
| HOH | | Audiology services/processes (See also Audiology Checklist) | | | NA | | | |
| HOH | 35 | Audiology services offered when needed? | | | x | | | |
| HOH | 36 | Timely? (60 days if no obstacles) | | | x | | | |
| HOH | 37 | Amplifier offered while waiting for hearing aid? | | | x | | | |
| HOH | 38 | Adequate addressing of obstacles to services | | | x | | | |
| HOH | 39 | Hearing aid provided when medically appropriate? | | | x | | | |
| HOH | | Adequate progress tracking? Should include: | | | NA | | | |
| HOH | 40 | initial request/questionnaire? | | | x | | | |
| HOH | 41 | each relevant medical visit? | | | x | | | |
| HOH | 42 | any audiology visit? | | | x | | | |
| HOH | 43 | hearing aid provision? | | | x | | | |
| HOH | 44 | Audiology progress chart updated every 1-2 weeks? | | | x | | | |
| HOH | 45 | Shared with ADA Coordinator? | | | x | | | |
| HOH | 46 | Shared with monitor when requested | | | x | | | |
| | | Summary | | | | | | |
| | 47 | When nothing unusual happens, how many off-site trips does it take for an inmate to receive a hearing aid? Describe. | | | NA | | | |
| | 48 | In the past year, how many individuals have had to wait more than sixty days to receive a hearing aid? | | | NA | | | |
| | 49 | What is the cause of the delay? | | | NA | | | |
| | 50 | What steps is your institution taking (or has it taken) to improve this process? | | | NA | | | |
| HOH | | Co-pay and availability issues: | | | NA | | | |
| HOH | 47 | Charged only once -- not again for followups | | | x | | | |
| HOH | | Hearing aid batteries | | | NA | | | |
| HOH | 48 | Available for free? | | | x | | | |
| HOH | 49 | In sufficient numbers? | | | x | | | |
| HOH | 50 | 7 days/week? | | | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| HOH | 51 | regardless of housing? | | | x | | | |
| Both | E | **Information provided inmates** | | | | | | |
| Both | 1 | **Provided at intake/orientation? (Describe)** | | | x | | | |
| Both | 2 | Inmate handbook adequately refers to non-discrimination and ADA services? | | | x | | | |
| Both | | *Brochure?  Items to include:* | | | NA | | | |
| Both | 3 | Non-discrimination obligation | | | x | | | |
| Both | 4 | Effective communication obligation | | | x | | | |
| Both | 5 | Auxiliary aids and services available | | | x | | | |
| Both | 6 | How to obtain, request, and use all aids/services (including hearing aids, and batteries) | | | x | | | |
| Both | 7 | Communication equipment available, and how to use | | | x | | | |
| Both | 8 | ADA coordinator and how to reach | | | x | | | |
| Both | | *Other items:* | | | NA | | | |
| Both | 9 | Institution schedule of interpreters | | Scheduled as needed | x | | | |
| Both | 10 | Request for Accommodations/ Communications Assistance | | | x | | | |
| Both | 11 | Medical Request form includes request for accommodations | | | x | | | |
| Both | 12 | Job application form includes request for accommodations | | | x | | | |
| Both | 13 | Waiver forms | | | x | | | |
| Both | 14 | Classification form includes request for accommodations | | Classification is done on one on one basis The inmate does not fill out a form the staff conduct the classification. | | | | |
| Both | 15 | Discipline form includes request for accomodations | | The disciplinary form is in KOMS and the inmate does not fill out a form. | | | | |
| Both | 16 | SAP and other programming form includes request for accommodation | | | x | | | |
| Both | 17 | NA/AA form includes request for accommocation | | | x | | | |
| Both | 18 | Settlement summary, settlement, and brochure  available in law library?  (Need to check) | | | x | | | |
| Both | | **Do request forms:** | | | NA | | | |
| Both | 19 | list available services comprehensively? | | | x | | | |
| Both | 20 | clearly explain services and aids (what they are and when they are available? | | | x | | | |
| Both | 21 | clearly explain how to request services/aids? | | | x | | | |
| Both | 22 | expressly ask about preferred mode of communication/needed services and why they are useful? | | | x | | | |
| Both | 23 | explain which items are free? | | | x | | | |
| Both | 24 | encompass religious  and volunteer-provided programming? | | | x | | | |
| Both | | **Effective communication of these resources:** | | | NA | | | |
| Both | 25 | Are the materials in language accessible to each inmate? | | | x | | | |
| Both | 26 | Is this information provided with effective communication? | | | x | | | |
| Both | 27 | Can inmates request and receive a meaningful opportunity to meet with a KDOC staff member and interpreter to ask questions about the materials? | | | x | | | |
| Both | | **Effective communication re. programming** | | | NA | | | |
| Both | 28 | When deaf/ HOH inmate discusses enrollment in/application for a program with staff, is effective communication provided? | | | x | | | |
| Both | 29 | are potential accommodations covered in the discussion? | | | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | | **Effective communication re. programming** | | | NA | | | |
| Both | 30 | *When deaf/ HOH inmate discusses enrollment in/application in education with staff, is effective communication provided?* | | | x | | | |
| Both | 31 | *are potential accommodations covered in the discussion?* | | | x | | | |
| Both | F | **Notice re. deaf/HOH inmates** | | | | | | |
| Both | 1 | **Notice posted at entrance to institution?** | | | x | | | |
| Both | 2 | *Include picture of ID card and other official indicator?* | | | x | | | |
| Both | 3 | **Notice posted outside housing units?** | | Not posted on each building but is posted inside at each inmates living area. | x | | | |
| Both | 4 | *Include picture of ID card and other official indicator?* | | | x | | | |
| Both | 5 | **Cell/bed cards** | | | NA | | | |
| Both | 6 | *Staff aware of corresponding need to alert?* | | | x | | | |
| Both | 7 | *Clear process to obtain? Describe* | | | x | | | |
| Both | 8 | *Each inmate has one if not waived?* | | | x | | | |
| Both | 9 | *Provided timely?* | | | x | | | |
| Both | 10 | *Replacements provided when needed?* | | | x | | | |
| Both | | **KOMS alert?** | | | NA | | | |
| Both | 11 | *Staff aware of use of KOMS* | | | x | | | |
| Both | 12 | *Working process to get new inmate alerts added? (Describe)* | | ADA Coordinator adds once notified by medical. | x | | | |
| Both | 13 | *Present for each deaf/HOH inmate? (Need to check)* | | | x | | | |
| Both | 14 | *Appropriately obvious* | | | x | | | |
| Both | 15 | *Updated timely* | | | x | | | |
| Both | | **Individual ID cards** | | | NA | | | |
| Both | 16 | *Staff aware of meaning?* | | | x | | | |
| Both | 17 | *Clear? (avoids unclear laguage/abbreviations?)* | | | x | | | |
| Both | 18 | *Provided to all deaf/HOH if not waived?* | | | x | | | |
| Both | 19 | *Provided timely?* | | | x | | | |
| Both | 20 | *Can the inmate carry the ID at all times?* | | | x | | | |
| Both | 21 | *Prompt replacements provided?* | | | x | | | |
| Both | 22 | **Can ID card be taken away for some purpose?** | | | | | | |
| Both | 23 | *If yes, what is the substitute official indicator?* | | If taken, it would be temporary to examine and then returned to inmate | x | | | |
| Both | 24 | **Has any inmate signed ID Waiver?** | | | NA | | | |
| Both | 25 | *If yes, is the waiver kept in inmate's file?* | | Yes | x | | | |
| Both | 26 | *Has any inmate who signed a waiver later requested ID?* | | No | x | | | |
| Both | 27 | *If yes, was an ID provided?* | | na | | | | |
| Both | G | **Auxiliary Aids & Services Assessment** | | | | | | |
| Both | | **Identification to ADA Coordinator** | | | NA | | | |
| Both | 1 | *Does the ADA coordinator receive timely notification upon intake of each deaf/hoh inmate?* | | | x | | | |
| Both | 2 | *Does the ADA coordinator receive timely notification of other deaf/hoh inmates?* | | | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 3 | Does the ADA coordinator conduct an Auxiliary Aids and Services Assessment with every arriving or newly identified deaf/hoh inmate? | | | x | | | |
| Both | 4 | At this meeting, are each inmate's available methods of communication expressly ascertained and documented? | | | x | | | |
| Both | 5 | At this meeting, does the ADA coordinator inform each inmate about available auxiliary aids and services? | | | x | | | |
| Both | 6 | Are the auxiliary aids/services request forms explained? | | | x | | | |
| Both | 7 | Is appropriate communication used during this meeting? (oral and written; VRI; or visual descriptions ) | | | x | | | |
| Both | | Other assessments | | | NA | | | |
| Both | 8 | For all deaf/hoh inmates who didn't receive an assessment on intake, has one been done? | | | x | | | |
| Both | 9 | Are Auxiliary Aids assessments updated every year? | | | x | | | |
| Both | H | **Particular Auxiliary Aids & Services Provided** | | | | | | |
| Both | 1 | On-person ID cards | | | x | | | |
| Both | 2 | Cell cards | | | x | | | |
| Both | 3 | Bed shaker | | | x | | | |
| Both | 4 | In-person alerts | | | x | | | |
| Both | 5 | Pager | | | x | | | |
| HOH | 6 | Phone volume adjust setting (available in _each_ location where phones are available?) | | | x | | | |
| HOH | 7 | Amplifier for phone | | | x | | | |
| Both | 8 | Consideration of specific housing assignment to minimize communication difficulties? | | | x | | | |
| Both | 9 | Other amplification | | | x | | | |
| Both | 10 | Other (describe) | | Describe: | NA | | | |
| Both | | General issues | | | NA | | | |
| Both | | Special housing area: | | | NA | | | |
| Both | 11 | Is there a special housing area for deaf/HOH inmates? (Describe) | | | NA | | | |
| Both | 12 | If there is such an area, what is the benefit from it? (Describe) | | | NA | | | |
| Both | 13 | If there is such an area, are inmates required to be housed there? (such a requirement is non-compliant). | | NA | | | | |
| Both | 14 | If there is such an area, and an inmate chooses not to live there, are accommodations etc. still fully available to the inmate?  Describe any restrictions. | | NA | | | | |
| Both | 15 | In determining auxiliary aids/services to provide, is primary consideration given to inmate request? | | | x | | | |
| Both | 16 | If any inmate filled out a Request for Auxiliary Aids and Services form after not being found deaf or HOH, signing a waiver, or not requesting aids/services, were accommodations provided? | | NA | | | | |
| Both | 17 | Are waivers of Auxiliary Aids and Services documented in inmate institutional files? | | | x | | | |
| Both | 18 | Are instructions for the use of all auxiliary aids/services shared appropriately with staff? | | | x | | | |
| Both | 19 | **All auxiliary aids/services maintained?** | | | x | | | |
| Both | 20 | Have any been out of comission? | | | NA | | | |
| Both | 21 | Describe -- which and for how long? | | | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 22 | Inmates moving housing or transferred: not separated from hearing aid? | | | x | | | |
| Both | 23 | If (s)he has been, is replacement provided? | | | x | | | |
| Both | 24 | Promptly? | | | x | | | |
| Both | 25 | Has there been a direct threat determination? | | | NA | | | |
| Both | 26 | Describe | | | NA | | | |
| | 27 | Appropriately individuated (must consider specific degree of impairment and specific dangers posed) | | | | | | |
| Both | 28 | Appropriately reported to monitor? | | | x | | | |
| Both | 30 | Are classes in sign language provided? | | Have had college class in past | x | | | |
| Both | 31 | deaf inmates given notice? | | | x | | | |
| Both | 32 | priority given to deaf inmates? | | | x | | | |
| Both | I | Interpretation in general | | | | | | |
| Deaf | | Qualified interpretation services available: | | | NA | | | |
| Deaf | 1 | Is the process for using VRI/in-person interpretation communicated to inmates? | | | x | | | |
| Deaf | 2 | covers all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | | | x | | | |
| Deaf | 3 | Does the request form clearly encompass religious and other volunteer-provided programming? | | | x | | | |
| Deaf | 4 | Effective process for choosing qualified interpretation method? | | | x | | | |
| Deaf | 5 | primary consideration given inmates' preferences? | | | x | | | |
| Deaf | | Standing arrangement with providers? | | | NA | | | |
| Deaf | 6 | In-person? | | | x | | | |
| Deaf | 7 | VRI? | | | x | | | |
| Deaf | | Is VRI availability: | | | NA | | | |
| Deaf | 8 | flexible (regarding requests and usage)? | | | x | | | |
| Deaf | 9 | after hours when needed (not allowing for 48 hours of notice)? | | | x | | | |
| Deaf | 10 | on weekends when needed (not allowing for 48 hours of notice)? | | | x | | | |
| Deaf | 11 | during emergencies (including medical emergencies) when needed (not allowing for 48 hours of notice)? | | | x | | | |
| Deaf | 12 | Appropriate preparations made for use in RHU? Describe | | Inmates schedules with unit staff when a call will be made. All inmates in RHU get one call every 30 days. | x | | | |
| Deaf | | VRI laptop functional? | | Describe: Yes, maintained by IT | NA | | | |
| Deaf | 13 | In general | | | x | | | |
| Deaf | 14 | Always checked for sufficient battery power? | | | x | | | |
| Deaf | 15 | Routine software updates? | | | x | | | |
| Deaf | | VRI laptop has necessary items with it? | | Describe: | NA | | | |
| Deaf | 16 | Splitter? | | | x | | | |
| Deaf | 17 | Instructions? | | | x | | | |
| Deaf | 18 | Long power cord? | | | x | | | |
| Deaf | 19 | Usable as VRS? | | | x | | | |
| Deaf | 20 | VRI effectiveness tracked? | | We receive no complaints of using the VRI and ineffective communication while using it. | x | | | |
| Deaf | 21 | How? | | | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 22 | Information used to determine when in-person interpretation should be first recourse? | | We utilize the VRI first, but utilize in person for certain investigation, request, and prior experience on usage. Determined case by cas basis. | x | | | |
| Deaf | | Is in-person interpretation available: | | | x | | | |
| Deaf | 23 | When VRI insufficient in programming, medical | | | x | | | |
| Deaf | 24 | Parole? | | have not needed | | | | |
| | 25 | Describe each time in-person interpretation has been offered | | classes, investigation for IA | x | | | |
| | 26 | Describe each time in-person interpretation has been denied. | | Never | x | | | |
| Deaf | 27 | Parole board notified of need for interpretation at least 7 days before? | | N/A | x | | | |
| Deaf | 28 | Has facility relied on another inmate to interpret? (Reliance in non-emergency is non-compliant) | | No | x | | | |
| Deaf | 29 | Describe | | | NA | | | |
| Deaf | 30 | in an emergency? (in which time was of the essence and VRI was unavailable) | | | x | | | |
| Deaf | 31 | Communication with inmates uses inmate's preferred method? | | | x | | | |
| Deaf | 32 | Written communication is limited to only simple matters. | | | x | | | |
| Deaf | 33 | Written communication is not needed when inmate has low literacy | | | x | | | |
| Deaf | | Qualified interpretation services available: | | | NA | | | |
| Deaf | 34 | Does the request form clearly encompass religious and other volunteer-provided programming? | | | x | | | |
| Deaf | 35 | for all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | | | x | | | |
| Deaf | 36 | Is the process for using VRI communicated to inmates? | | | x | | | |
| Deaf | J | Hand Restraints | | | | | | |
| Deaf | 1 | Hand restraints ever used on inmate who signs? | | | NA | | | |
| Deaf | 2 | Used for an appropriate reason? transportation to/from prison? Escort in/out of restrictive housing? Individualized finding of a security threat? | | | x | | | |
| Deaf | 3 | Security procedure allows use of VRI by inmate who might ordinarily be restrained (in RHU, e.g.) | | | x | | | |
| Deaf | 4 | Necessary equipment purchased and installed? | | | x | | | |
| Deaf | 5 | Staff aware of the issue | | | x | | | |
| Deaf | | Off-site medical care: | | | NA | | | |
| Deaf | 6 | two-point hand restraint system used? | | | x | | | |
| Deaf | 7 | restraints removed when necessary for medical communication? | | | x | | | |
| Both | K | Non-auditory Alerts | | | | | | |
| Both | 1 | Does the prison have non-auditory alerts? (Describe) | | Describe: | NA | | | |
| Both | 2 | provided to all inmates who need it? | | | | | | |
| Both | 3 | can and does it give alerts in real time? | | | | | | |
| Both | 4 | sufficient to signal fire alarm? | | | | | | |
| Both | 5 | sufficient to signal count alert? | | | | | | |
| Both | 6 | programmed to signal different alerts? | | | | | | |
| Both | 7 | used to notify of prison-wide events? | | | | | | |
| Both | 8 | used to notify deaf or HOH inmates of events specific to them? | | | | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | | Have any requests for medically necessary non-auditory alerts been denied? | | | | | | |
| Both | 9 | | | | | | | |
| Both | 10 | **Non-auditory alerts monitored to ensure they are working?** | | | | | | |
| Both | 11 | How often? | | Describe | | | | |
| Both | 12 | monitored/recorded formally? | | | | | | |
| Both | 13 | **Announcement boards** | | We are going to research putting them in the units. | NA | | | |
| Both | 14 | used to notify of schedule changes? | | | | | | |
| Both | 15 | used consistently? | | | | | | |
| Both | 16 | in all dormitories? | | | | | | |
| Both | 17 | in gym? | | | | | | |
| Both | 18 | in library? | | | | | | |
| Both | 19 | audited and monitored? | | | | | | |
| Both | 20 | **In-person or personal system notification when an inmate misses a page?** | | | x | | | |
| Both | 21 | **Has any inmate missed announcements/alarms/ info only because of disability?** | | | NA | | | |
| Both | 22 | Were corrective steps taken to solve the problem in the future? | | | | | | |
| Both | 23 | **Sufficient to notify inmates in emergencies?** | | | x | | | |
| Both | 24 | **Plan to evacuate deaf or HOH inmates in emergency?** | | | x | | | |
| Both | 25 | Does the plan account for how effective communication will be provided? | | | x | | | |
| Both | L | **Telecommunications** | | | | | | |
| Deaf | | **Videophones:** | | | NA | | | |
| Deaf | 1 | Installed? | | | x | | | |
| Deaf | 2 | Allow voice carry-over features? | | | | | | |
| Deaf | 3 | Number of days out of service?  (Specify) | | | NA | | | |
| Deaf | 4 | Describe any technical difficulties, and efforts to solve them. | | | NA | | | |
| Deaf | 5 | When out of service, VRS used instead? Or describe other alternative offered | | | x | | | |
| Deaf | 6 | Describe how inmates are informed of alternatives, when videophone is out of service. | | Describe: | NA | | | |
| Deaf | 7 | Same times of access as non-deaf inmates? | | | x | | | |
| Deaf | 8 | Appropriate location? | | | x | | | |
| Deaf | 9 | Escort routinely provided (incl. after hours, weekends, emergency) if necessary? | | NA | x | | | |
| Deaf | 10 | Time: 2x that for non-deaf inmates? | | | x | | | |
| Deaf | 11 | Available same hours as ordinary phones? | | | x | | | |
| Deaf | 12 | No more permission needed than that for hearing inmates using ordinary phones? | | | x | | | |
| Deaf | 13 | Advance request unnecessary? | | | x | | | |
| Deaf | 14 | Free? | | | x | | | |
| Deaf | 15 | Disciplinary oversight no more intense than regular phone calls? | | | x | | | |
| Deaf | 16 | Has any inmate requested access to the videophones and been denied? | | | NA | | | |
| Deaf | 17 | Denial appropriate? Explain the circumstances, including the inmate's name, the date, and the reason for the denial. | | NA | | | | |
| Both | | **TTY:** | | | NA | | | |
| Both | 18 | Installed? | | | x | | | |
| Both | 19 | Protocol for how to access TTY known to inmates and staff? | | | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | 20 | *Easy-to-understand, institution specific instructions made available WITH TTY?* | | | x | | | |
| Both | 21 | *Function -- days out of service? (Specify)* | | | NA | | | |
| Both | 22 | *Access -- appropriate hours, days?* | | | x | | | |
| Both | 23 | *location substantially as accessible as conventional telephones for non-deaf inmates?* | | | x | | | |
| Both | 24 | *hard of hearing inmates allowed to access?* | | | x | | | |
| Both | 25 | *Permission needed?* | | | x | | | |
| Both | 26 | *Has any request to use the TTY been denied? (Describe)* | | | NA | | | |
| Both | 27 | *Time: 3x that for non-deaf inmates?* | | | x | | | |
| Both | 28 | *Money charged appropriate? (Describe)* | | | | | | |
| Both | 29 | *Annual test ok?  (List when most recently)* | | Describe: Feb 2020 | x | | | |
| Both | 30 | *Can access publicly available relay service phone numbers?* | | | x | | | |
| Both | 31 | **Has KDOC determined that time usage permissions for videophones and TTY is less than equitable?** | | | NA | | | |
| Both | 32 | *If yes, how was ratio adjusted?* | | | | | | |
| Both | 33 | *If yes, was determination (including reasoning, evidence, etc.) documented?* | | | | | | |
| Both | 34 | *Was monitor notified?* | | | | | | |
| Both | 35 | *Was reasoning explained to monitor?* | | | | | | |
| Deaf | | **VRS via laptop** | | | NA | | | |
| Deaf | 36 | *Available?* | | | x | | | |
| Deaf | 37 | *Known to relevant staff? (In RHU)* | | | x | | | |
| Deaf | 38 | *Used when appropriate?* | | | x | | | |
| Both | | **Phones** | | | NA | | | |
| Both | 39 | *Amplification in every group of phones?* | | | x | | | |
| Both | 40 | *Portable amplifiers available to inmates who need them?* | | | x | | | |
| Both | | **CapTel** | | | x | | | |
| Both | 41 | *If so, installed and working?* | | Installed and tested but are not ready to use. | | x | | |
| Both | 42 | *Appropriate for any particular inmate?* | | ▮▮▮▮▮▮▮ | x | | | |
| Both | 43 | *Request by any inmate denied?* | | None at this time. | x | | | |
| Both | | **TV/Movies** | | | x | | | |
| Both | 44 | *Is captioning available?* | | | x | | | |
| Both | 45 | *Is captioning used?* | | | x | | | |
| Both | 46 | *Is the captioning checked regularly?* | | | x | | | |
| Both | 47 | *Are the checks of the captioning logged?* | | | x | | | |
| Both | 48 | *Recreational movies: Captioning turned on regularly (Describe)* | | | x | | | |
| Both | 49 | *Are inmates allowed to purchase tvs w/ captioning?* | | | x | | | |
| Both | 50 | *Amplification method? (Describe)* | | Describe: | NA | | | |
| Both | 52 | All technology/ equipment in good working order? (Describe problems) | | | x | | | |
| Both | 53 | Access to communication services for deaf inmates in segregated housing equivalent to non-deaf inmates of same status? | | | x | | | |
| Both | 54 | Does KDOC monitor communications of deaf or HOH inmates only to the same extent and with the same discretion as non-deaf inmates? | | | x | | | |
| Both | M | **Miscellaneous Devices** | | | | | | |
| Both | 1 | **Devices available? (Describe)** | | Describe in detail | NA | | | |
| Both | 2 | *devices in commissary list?* | | | | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 3 | possibility to request other devices from ADA coordinator? | | | x | | | |
| Both | 4 | facilitation of purchase? | | | x | | | |
| Both | 5 | Purchase of any non-medically necessary device denied? (Describe) | | N/A | NA | | | |
| Both | 6 | determined on case-by-case basis? | | | | | | |
| Both | 7 | because security threat? | | | | | | |
| Both | 8 | monitor notified? | | | | | | |
| Both | 9 | reasoning explained? | | | | | | |
| Both | | ADA coordinator maintains records | | | NA | | | |
| Both | 10 | of requests? | | | x | | | |
| Both | 11 | of denials? | | | x | | | |
| Both | N | Disciplinary | | | | | | |
| Deaf | 1 | Have any discipline occurred without an interpreter and without an inmate waiver, for which an inmate has been punished? | | No | x | | | |
| Deaf | 2 | Was a re-hearing granted? | | | | | | |
| Both | O | Grievances | | | | | | |
| Both | 1 | Inmates told they can share grievances with ADA coordinator? | | | x | | | |
| Both | 2 | If inmates choose to do that, does grievance coordinator forward copy of grievance to ADA coordinator? | | | x | | | |
| Both | P | Training | | | | | | |
| Both | | Types available | | | NA | | | |
| Both | 1 | CBT? (Using approved training?) | | | x | | | |
| Both | 2 | Who received? (Describe) | | | NA | | | |
| Both | 3 | All appropriate staff? | | | x | | | |
| Both | 4 | Live training? (Information only) | | Describe: | NA | | | |
| Both | 5 | Who received? (Describe) | | Describe: | NA | | | |
| Both | 6 | All appropriate staff? | | | x | | | |
| Both | | Any additional targeted training on specific needs ? Please describe in detail | | | NA | | | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Any other auxiliary aid requested? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PB | Y | | GED | Y | y | n/a | yes | NR | NR | NR | NR | NR | nr |
| | | PB | Y | y | GED | Y | y | Yes | NA | yes | NR | NR | NR | NR | nr |
| | | LW | Y | y | 9th | Y | y | Yes | NA | yes | NR | NR | NR | NR | nr |
| | | RHU | Y | n | GED | Y | y | n/a | yes | NR | NR | NR | NR | NR | nr |
| | | PB | Y | n | masters | Y | y | n/a | yes | NR | NR | NR | NR | NR | nr |
| | | MB | Y | n | GED | Y | y | n/a | yes | yes | NR | NR | NR | NR | nr |
| | | MB | Y | n | GED | Y | y | n/a | yes | yes | NR | NR | Granted | NR | Watch |
| | | RV | Y | n | 9 | Y | y | n/a | yes | NR | NR | NR | NR | NR | nr |
| | | MSU | Y | n | 12 | y | y | n/a | yes | NR | NR | NR | NR | NR | nr |
| | | PB | y | n | 12 | y | y | n/a | yes | NR | NR | NR | NR | NR | nr |
| | | LW | y | n | GED | y | y | n/a | yes | NR | NR | NR | NR | NR | nr |
| | | PB | y | n | GED | y | y | n/a | yes | NR | NR | NR | NR | NR | nr |
| | | LW | y | n | GED | y | y | n/a | yes | NR | NR | NR | NR | NR | nr |
| | | RV | y | n | 14 | y | y | n/a | yes | NR | NR | NR | NR | NR | Watch |
| | | MSU | y | n | 11 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | nr |
| | | PB | y | n | 12 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | Watch |
| | | PB | y | n | 14 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | Watch |
| | | PB | y | n | 15 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | PB | y | n | 14 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | PB | y | n | 14 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | MSU | y | n | GED | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | PB | y | n | 12 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | PB | Y | N | Unknown | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | MB | Y | N | 12 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | PB | Y | N | 13 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | RV | y | N | 13 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | RV | y | n | 11 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | Watch |
| | | PB | y | n | 13 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | RV | y | n | GED | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | RV | y | n | GED | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | PB | y | n | 12 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | RV | y | n | GED | waived | waived | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | PB | y | n | 13 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | LW | y | n | 10 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | LW | y | n | 12 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | RV | y | n | 11 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | MB | y | n | 14 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | RV | y | n | 12 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | RV | y | n | 11 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | MB | y | n | GED | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | PB | y | n | GED | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | RV | y | n | 9 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | PB | y | n | 8 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | PB | y | n | 12 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | PB | y | n | 12 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | MSU | y | n | 12 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | MSU | y | n | GED | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | RHU | y | n | Unknown | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | PB | y | n | 14 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | MB | y | n | 16 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | PB | y | n | 12 | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | MB | y | n | GED | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |
| | | PB | y | n | GED | yes | yes | n/a | yes | NR | NR | NR | NR | NR | NR |

**Prison: KCIW**
**Name of person filling out form: McKay**
**Date: 9/25/2020**

| | 30 | 32 | | 33 | | 19 | 1 | 2 |
|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 11/2/2018 | 9/9/2019 | 9/20/2019 | 4/11/2019 | 4/3/2020 | 12/19/2018 | 11/21/2014 | Jail report inmate was deaf (12/03/2015) |
| **2. How hearing problem was first presented to KDOC** | Intake hearing screening at Ross Cash | Intake hearing screening | Medical Appointment | Intake hearing screening | Sickcall | intake hearing screening | 11/21/2014 | Jail report inmate was deaf |
| **3. Date of initial hearing screening** | 11/8/2019 | 9/9/2019 | 11/8/2019 | 4/11/2019 | 4/23/2020 | 2/1/2019 | 11/21/2014 | N/A |
| **4. Date of most recent hearing screening** | 12/12/2019 | 11/8/2019 | 11/8/2019 | 9/26/2019 | 4/23/2020 | 2/1/2019 | 2/1/2019 | N/A |
| **5. Results of most recent hearing screening** | 12/12/2019 | 11/8/2019 | 11/8/2019 | 9/26/2019 | 4/23/2020 | 2/1/2019 | 2/6/2019 | N/A |
| **6. Hearing aid status - list which one applies:** <br> **(a)** has hearing aid(s) in working order <br> **(b)** in process of determining whether hearing aids are needed <br> **(c)** in process of obtaining or repairing hearing aids <br> **(d)** no hearing aid is needed | A | A | D | A | C | A | A | D |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 11/5/2019. | | | | | Inmate is deaf |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | Yes | Yes | N/A | Yes | YES | Yes | Yes | NA |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | Hearing Aid was approved on 11/08/2019 and was received on 12/16/2019 | Hearing Aid was approved on 11/08/2019 and was received on 12/10/2019 | does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 11/5/2019. | Hearing Aid was approved on 09/27/2019 and was received on 10/28/2019 | Hearing Aid was approved on 04/23/2020 and was received on 05/11/2020 | Hearing Aid was approved on 02/06/2019 Hearing aid were received here on 02/25/2019, Spent out to Ross Cash, unsure when they received it | | |
| **Medical Visit 1 - Date** | 11/2/2018 | 9/9/2019 | 9/20/2019 | 4/11/2019 | 4/3/2020 | 12/19/2018 | N/A | N/A |
| **Medical Visit 1 - Description** | intake screening | intake screening | Doctor Appointment | intake screening | Sickcall | intake screening | | |

| | 30 | 32 | | 33 | 19 | 1 | 2 | |
|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| Medical Visit 1 - Outcome | failed hearing screening, no referral made to provider | referred to provider for failed hearing screening | reffered to hearing booth | referred to provider for failed hearing screening | IM was see by provider for sickcall, refered to the booth | referral to provider for failed hearing screening | | |
| Medical Visit 2 - Date | 7/24/2019 | 9/19/2019 | 11/8/2019 | 7/29/2019 | 4/23/2020 | 1/2/2019 | | |
| Medical Visit 2 - Description | Sick Call provider follow up for ear pain | intake H&P | Audiology test | Sick Call | Audiology Test | Provider H&P | | |
| Medical Visit 2 - Outcome | referral to audiology booth | referred to audiology booth for audiogram | Audiology test complete, PT didn't need hearing aid | Difficulty hearing, referred to provider | Audiology Test complete | referred to hearing booth | | |
| Medical Visit 3 - Date | 11/8/2019 | 11/8/2019 | | 8/5/2019 | 4/23/2020 | 2/1/2019 | | |
| Medical Visit 3 - Description | audiogram | audiogram | | provider appointment sick call follow up | Results reviewed | audiogram | | |
| Medical Visit 3 - Outcome | | | | not addressed | Hearing Aids ordered | | | |
| Medical Visit 4 - Date | 11/8/2019 | 11/8/2019 | | 9/26/2019 | 5/20/2020 | 2/6/2019 | | |
| Medical Visit 4 - Description | audiogram reviewed by Kemen | Kemen review of audiogram | | audiogram | 30 day follow up | hearing aide ordered | | |
| Medical Visit 4 - Outcome | need repeat audiogram | hearing aide ordered, refer back to provider for bilateral hearing loss assessment | | | Inmate had 30 day follow up with provider | | | |
| Medical Visit 5 - Date | 12/12/2019 | 11/26/2019 | | 9/27/2019 | 5/11/2020 | 2/25/2019 | | |
| Medical Visit 5 - Description | repeat audiogram | Provider follow up hearing assessment | | audiogram results reviewed | Hearing aid come in | hearing aides received at facility and shipped to Ross Cash | | |
| Medical Visit 5 - Outcome | | referral to ENT | | order for hearing aides | Hearing aid delieved | | | |
| Medical Visit 6 - Date | 12/12/2019 | 12/10/2019 | | 10/28/2019 | 9/24/2020 | 3/22/2019 | | |
| Medical Visit 6 - Description | hearing aide ordered | hearing aide issued | | hearing aide issued | | hearing aide issued | | |
| Medical Visit 6 - Outcome | | | | | Hearing aid not working IM giving pocket talker, and hearing is being sent off | | | |
| Medical Visit 7 - Date | 12/16/2019 | 2/5/2020 | | | | | | |
| Medical Visit 7 - Description | hearing aide issued | ENT Visit | | | | | | |
| Medical Visit 7 - Outcome | | Bring back for more extensive audiogram | No | | | | | |
| ... | | | | | | | | |
| Any part of audiology process occurred during covered time period? | NO | NO | | NO | NO | No | no | |
| (a) Start date | 11/2/2018 | 9/9/2019 | | 4/11/2019 | 4/3/2020 | 12/19/2018 | 2/1/2019 | 9/8/2017 |
| (b) End date | 12/16/2019 | 12/10/2019 | | 10/28/2019 | 5/11/2020 | 3/22/2019 | 2/6/2019 | 9/8/2017 |
| (c) Days for resolution (End date - start date) | 409 | 92 | | 200 | 38 | 92 | 5 | 0 |

| | 30 | 32 | 33 | 19 | 1 | 2 | |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | NA | NA | |
| **(e) If either (c) or (d) is > 60 days, why?** | referral to provider not made after intake screen | delay in audiology booth audiogram | | provider did not address failed hearing screen at intake H&P after referral from intake nurse | pt transfer from KCIW to Ross Cash hearing aides were received at KCIW then shipped to Ross Cash. | NA | NA |
| **Solution to problems revealed in (e)?** | nursing staff educated on need to not only refer patient to provider but to follow up with communication to provider, scheduler, and HSA. | new process to alert AA of need for audiogram, email is now sent directly to the person scheduling the audiogram | | education to both nursing staff and provider on appropriate time frame and need to review intake screening at H&P | if patient in process of audiology work up, HSA to HSA communication to occur in order to alert and make receiving facility aware of where patient is in process to be watching for shipment | NA | NA |

| | | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: KCIW** | | | | | | | | | | |
| **Name of person filling out form: McKay** | | | | | | | | | | |
| **Date: 9/25/2020** | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | | Jail report inmate was deaf (03/11/2013) | 42476 | | 3/30/2017 | 8/10/2018 | 9/25/2018 | 8/30/2018 | 10/12/2018 | 10/29/2018 |
| **2. How hearing problem was first presented to KDOC** | | Jail report inmate was deaf | Inmate already had hearing aides when she arrived | Inmate reported | Inmate report failing screening | failed intake hearing screen | failed intake hearing screen | Sick Call Hearing Difficulty | failed intake hearing screen | sick call |
| **3. Date of initial hearing screening** | | N/A | 01/23/2017 | 5/3/2017 | 4/27/2017 | 10/5/2018 | 10/9/2018 | 10/9/2018 | 10/15/2018 | 10/31/2018 |
| **4. Date of most recent hearing screening** | | N/A | 01/23/2017 | 12/10/2018 | 4/27/2017 | 10/5/2018 | 10/9/2018 | 10/9/2018 | 10/15/2018 | 10/31/2018 |
| **5. Results of most recent hearing screening** | | N/A | 01/23/2017 | 12/14/2018 | 4/27/2017 | 10/9/2018 | 10/12/2018 | 10/12/2018 | 10/18/2018 | 11/9/2018 |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | | D | A | A | C--Give her a pocket talker | Missing at this time-- give her a pocket talker | A | A | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | Inmate is deaf | | | | | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | NA | N | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | |
| Medical Visit 1 - Date | | N/A | N/A | 5/15/2018 | 3/30/2017 | 8/10/2018 | 9/25/2018 | 8/30/2018 | 10/12/2018 | 10/29/2018 |
| Medical Visit 1 - Description | | | | Audiology booth | Audiology consult ordered | nurse intake | Failed Hearing Screening | Sickcall-- Hearing Problem | intake | Provider sick call for hearing loss |

| | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | |
| KyDOC # | | | | | | | | | |
| Medical Visit 1 - Outcome | | | Had to resend Audiology results over | | failed hearing screen, referred to provider | referred to provider | Referred to provider | failed intake hearing screen, referred to provider | referred to hearing booth |
| Medical Visit 2 - Date | | | 6/18/2018 | 4/27/2017 | 10/1/2018 | 10/5/2018 | 10/4/2018 | 10/16/2018 | 10/31/2018 |
| Medical Visit 2 - Description | | | CC-hearing results reviewed | Appt. | Provider CC f/u appointment | Provider H&P | Hearing issue follow up | provider H&P | audiogram |
| Medical Visit 2 - Outcome | | | | | referred to hearing booth | referred to hearing booth | Referred for hearing test | refer to hearing booth | |
| Medical Visit 3 - Date | | | 12/14/2018 | 5/25/2017 | 10/5/2018 | 10/9/2018 | 10/9/2018 | 10/16/2018 | 11/9/2018 |
| Medical Visit 3 - Description | | | Audicus reviewed | Follow up to consult | audiogram | audiogram | audiogram | audiogram | hearing aide ordered |
| Medical Visit 3 - Outcome | | | HA to Rt ear ordered | HA ordered | | | | | |
| Medical Visit 4 - Date | | | 1/28/2019 | 6/22/2017 | 10/9/2018 | 10/12/2018 | 10/12/2018 | 10/18/2018 | 11/28/2018 |
| Medical Visit 4 - Description | | | HA received | HA received | hearing aide ordered | hearing aide ordered | hearing aide ordered | hearing aide ordered | hearing aide issued |
| Medical Visit 4 - Outcome | | | | | | | | | |
| Medical Visit 5 - Date | | | | | 11/28/2018 | 11/27/2018 | 10/30/2018 | 11/28/2018 | |
| Medical Visit 5 - Description | | | | | hearing aide issued | hearing aide issued | hearing aide issued | hearing aide issued | |
| Medical Visit 5 - Outcome | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | |
| Medical Visit 7 - Date | | | | | | | | | |
| Medical Visit 7 - Description | | | | | | | | | |
| Medical Visit 7 - Outcome | | | | | | | | | |
| ... | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | no | no | no | no | no | no | no | no | no |
| (a) Start date | 3/11/2013 | 1/23/2017 | 5/3/2017 | 27-Apr | 8/10/2018 | 9/25/2018 | 8/30/2018 | 10/12/2018 | 10/29/2018 |
| (b) End date | 3/11/2013 | 1/23/2017 | 12/28/2018 | 22-Jun | 11/28/2018 | 11/27/2018 | 10/30/2018 | 11/28/2018 | 11/28/2018 |
| (c) Days for resolution (End date - start date) | 0 | 0 | 210 | 57 | 110 | 63 | 61 | 47 | 30 |

|  | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | NA | NA | NA | NA | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | NA | Delay in hearing booth assessment and audicus exam | | provider did not order audiogram at first visit, was not ordered until annual H&P, did not refer to intake screening by nursing staff | delay in receiving hearing aides | delay in provider seeing patient after sick call | | |
| **Solution to problems revealed in (e)?** | NA | NA | AA to follow up on audicus results and Provider nurse to double check that follow up visit is scheduled within 30 days | | education to both nursing staff and provider on appropriate time frame and need to review intake screening at H&P | all things completed in a timely manner, AA to follow up on those hearing aides that are taking longer than 3-4 weeks to receive. | education already provided to correct the issue of patients being seen within 7 days of referral from sick call | | |

| Prison: KCIW | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of person filling out form: McKay | | | | | | | | | |
| Date: 9/25/2020 | | | | | | | | | |
| | **12** | **13** | **14** | **15** | **16** | **17** | **18** | **20** | **21** |
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 10/18/2018 | 11/2/2018 | 1/24/2019 | 2/5/2019 | 5/10/2019 | 4/17/2019 | 5/21/2019 | 8/15/2019 | 8/23/2019 |
| **2. How hearing problem was first presented to KDOC** | 10/18/2018 | Provider H&P failed screen | Inmate failed screening | Provider H&P failed screen | Inmate failed screening | Inmate failed screening | Medical Appointment | Intake Hearing Screening | Medical Appointment |
| **3. Date of initial hearing screening** | 10/31/2018 | 12/5/2018 | 4/12/2019 | 4/12/2019 | 5/21/2019 | 4/17/2019 | 5/21/2019 | 8/15/2019 | 8/27/2019 |
| **4. Date of most recent hearing screening** | 10/31/2018 | 12/5/2018 | 4/12/2019 | 4/12/2019 | 5/21/2019 | 5/21/2019 | 5/21/2019 | 8/27/2019 | 8/27/2019 |
| **5. Results of most recent hearing screening** | 11/9/2018 | 12/6/2018 | 4/15/2019 | 4/15/2019 | 5/21/2019 | 5/21/2019 | 5/21/2019 | 8/27/2019 | 8/27/2019 |
| **6. Hearing aid status - list which one applies:** <br>**(a)** has hearing aid(s) in working order <br>**(b)** in process of determining whether hearing aids are needed <br>**(c)** in process of obtaining or repairing hearing aids <br>**(d)** no hearing aid is needed | A | A | A | A | A | A | A | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | Hearing Aid was approved on 08/28/2019 and was received on 09/25/2019 | Hearing Aid was approved on 08/27/2019 and received on 09/25/2019 |
| Medical Visit 1 - Date | 10/17/2018 | 11/2/2018 | 1/24/2019 | 2/5/2019 | 5/10/2019 | 4/17/2019 | 2/20/2019 | 8/15/2019 | 8/23/2019 |
| Medical Visit 1 - Description | intake screening | Annual appointment | New Intake | New intake | New Intake | Annual Appointment | Sickcall--hearing issue | intake screening | Medical Appointment |

| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| Medical Visit 1 - Outcome | failed hearing screen, refer to provider | Referred to hearing booth | failed hearing screen, referred to provider | Referred to hearing booth | referred to provider | Referred to hearing booth | referred to provider | referral to provider for failed hearing screen | Referred to hearing booth |
| Medical Visit 2 - Date | 10/18/2018 | 12/5/2018 | 2/5/2019 | 4/12/2019 | 5/16/2019 | 5/21/2019 | 5/21/2019 | 8/27/2019 | 8/27/2019 |
| Medical Visit 2 - Description | provider H&P | audiogram | H&P | audiogram | Provider H&P intake | audiogram | audiogram | Provider H&P | audiogram |
| Medical Visit 2 - Outcome | refer to hearing booth | | referral to hearing booth | | referred to hearing booth | | | Referred to hearing booth | |
| Medical Visit 3 - Date | 10/31/2018 | 12/6/2018 | 4/12/2019 | 4/15/2019 | 5/21/2019 | 5/21/2019 | 5/21/2019 | 8/27/2019 | 8/28/2019 |
| Medical Visit 3 - Description | audiogram | hearing aide ordered | audiogram | hearing aide ordered | audiogram | hearing aide ordered | hearing aide ordered | audiogram | hearing aide ordered |
| Medical Visit 3 - Outcome | | | | | | | | | |
| Medical Visit 4 - Date | 11/9/2018 | 1/3/2019 | 4/15/2019 | 5/1/2019 | 5/21/2019 | 6/6/2019 | 6/6/2019 | 8/28/2019 | 9/25/2019 |
| Medical Visit 4 - Description | hearing aide ordered | hearing aide issued | hearing aide ordered | hearing aide issued | hearing aide ordered | | hearing aide issued | hearing aide ordered | hearing aide issued |
| Medical Visit 4 - Outcome | | | | | | | | | |
| Medical Visit 5 - Date | 11/28/2018 | | 5/1/2019 | | 6/7/2019 | | | 9/25/2019 | |
| Medical Visit 5 - Description | hearing aides issued | | hearing aide issued | | hearing aide issued | | | hearing aide issued | |
| Medical Visit 5 - Outcome | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | |
| Medical Visit 7 - Date | | | | | | | | | |
| Medical Visit 7 - Description | | | | | | | | | |
| Medical Visit 7 - Outcome | | | | | | | | | |
| ... | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | no | no | no | no | no | no | no | NO | NO |
| **(a) Start date** | 10/17/2018 | 11/2/2018 | 1/24/2019 | 2/5/2019 | 5/10/2019 | 4/17/2019 | 2/20/2019 | 8/15/2019 | 8/23/2019 |
| **(b) End date** | 11/28/2018 | 1/3/2019 | 5/1/2019 | 5/1/2019 | 6/7/2019 | 6/6/2019 | 6/6/2019 | 9/25/2019 | 9/25/2019 |
| **(c) Days for resolution (End date - start date)** | 42 | 62 | 95 | 85 | 28 | 50 | 96 | 41 | 32 |

| | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 20 | 21 |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | delay in audiogram completion | delay in audiogram completion | delay in audiogram completion | | | delay in identification of issue during sick call and provider follow up | | |
| **Solution to problems revealed in (e)?** | | new process to alert AA of need for audiogram, email is now sent directly to the person scheduling the audiogram | new process to alert AA of need for audiogram, email is now sent directly to the person scheduling the audiogram | new process to alert AA of need for audiogram, email is now sent directly to the person scheduling the audiogram | | | education already provided to correct the issue of patients being seen within 7 days of referral from sick call | | |

| | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 31 |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 6/12/2019 | 9/13/2019 | 9/10/2019 | 11/5/2019 | 6/11/2019 | 10/1/2019 | 9/10/2019 | 3/11/2019 | 8/7/2019 |
| **2. How hearing problem was first presented to KDOC** | Inmate failed screening | Medical Appointment | Medical Appointment | Medical Appointment | Medical Appointment | Medical Appointment | H&P | From an F/U appointment | Medical Appointment with provider |
| **3. Date of initial hearing screening** | 7/10/2019 | 9/27/2019 | 9/26/2019 | 12/12/2019 | 7/10/2019 | 11/8/2019 | 9/26/2019 | 4/19/2019 | 9/26/2019 |
| **4. Date of most recent hearing screening** | 7/10/2019 | 9/27/2019 | 9/26/2019 | 12/12/2019 | 7/10/2019 | 11/8/2019 | 9/26/2019 | 4/19/2019 | 9/26/2019 |
| **5. Results of most recent hearing screening** | 7/10/2019 | 9/27/2019 | 9/26/2019 | 12/12/2019 | 7/10/2019 | 11/8/2019 | 9/26/2019 | 4/19/2019 | 9/26/2019 |
| **6. Hearing aid status - list which one applies:** <br>**(a)** has hearing aid(s) in working order <br>**(b)** in process of determining whether hearing aids are needed <br>**(c)** in process of obtaining or repairing hearing aids <br>**(d)** no hearing aid is needed | A | A | A | A | A | A | A | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.)* | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes | Yes |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | Hearing Aid was approved by 07/11/2019 and received on 08/01/2019 | Hearing aid was approved on 09/27/2019 and received on 10/28/2019 | Hearing aid was approved on 09/27/2019 and received on 10/28/2019 | Hearing Aid was approved on 12/12/2019 and received on 12/27/2019 | Hearing Aid was approved on 07/10/2019 and received on 08/01/2019 | Hearing Aid was approved on 11/08/2019 and received on 12/10/2019 | Hearing aid was approved on 09/27/2019 and was received on | Hearing aid was approved on 4/25/2019 and she received it on 05/01/2019 | Hearing Aid was approved on 09/27/2019 and was received on 10/29/2019 |
| Medical Visit 1 - Date | 6/12/2019 | 9/13/2019 | 9/10/2019 | 11/5/2019 | 6/11/2019 | 10/1/2019 | 9/10/2019 | 3/11/2019 | 8/7/2019 |
| Medical Visit 1 - Description | Medical Appointment | Medical Appointment | Medical Appointment | Medical Appointment | H&P | H&P | H&P | Medical Appointment | Medical Appointment |

| | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 31 |
|---|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | |
| KyDOC # | | | | | | | | | |
| Medical Visit 1 - Outcome | Referred to hearing booth | Referred to hearing booth | Referred to hearing booth | Referred to hearing booth | Referred to hearing booth | Referred to hearing booth | Referred to hearing | Referred to hearing | Referred to hearing booth |
| Medical Visit 2 - Date | 7/10/2019 | 9/26/2019 | 9/26/2019 | 12/12/2019 | 7/10/2019 | 11/8/2019 | 09/26/209 | 4/19/2019 | 9/26/2019 |
| Medical Visit 2 - Description | audiogram | audiogram | audiogram | audiogram | audiogram | audiogram | audiogram | audiogram | auidogram |
| Medical Visit 2 - Outcome | | | | | | | | | |
| Medical Visit 3 - Date | 7/11/2019 | 9/27/2019 | 9/27/2019 | 12/12/2019 | 7/11/2019 | 11/8/2019 | 9/27/2019 | 4/25/2019 | 9/27/2019 |
| Medical Visit 3 - Description | hearing aide ordered | hearing aide ordered | hearing aide ordered | hearing aide ordered | hearing aide ordered | hearing aide ordered | hearing aide ordered | hearing aide ordered | hearing aide ordered |
| Medical Visit 3 - Outcome | | | | | | | | | |
| Medical Visit 4 - Date | 8/1/2019 | 10/28/2019 | 10/28/2019 | 12/27/2019 | 8/1/2019 | 12/10/2019 | 10/29/2019 | 5/1/2019 | 10/29/2019 |
| Medical Visit 4 - Description | hearing aide issued | hearing aide issued | hearing aide issued | hearing aide issued | hearing aide issued | hearing aide issued | hearing aide issued | hearing aide issued | hearing aides issued |
| Medical Visit 4 - Outcome | | | | | | | | | |
| Medical Visit 5 - Date | | | | | | | | | |
| Medical Visit 5 - Description | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | |
| Medical Visit 7 - Date | | | | | | | | | |
| Medical Visit 7 - Description | | | | | | | | | |
| Medical Visit 7 - Outcome | | | | | | | | | |
| ... | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | NO | NO | NO | NO | NO | NO | NO | NO | NO |
| (a) Start date | 6/12/2019 | 9/13/2019 | 9/10/2019 | 11/5/2019 | 6/11/2019 | 10/1/2019 | 9/10/2019 | 3/11/2019 | 8/7/2019 |
| (b) End date | 8/1/2019 | 10/28/2019 | 10/28/2019 | 12/27/2019 | 8/1/2019 | 12/10/2019 | 10/29/2019 | 5/1/2019 | 10/28/2019 |
| (c) Days for resolution (End date - start date) | 40 | 45 | 48 | 52 | 51 | 71 | 49 | 51 | 82 |

| | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 31 |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | | | delay in order for audiology booth to actual completion of audiogram | | | delay in audiology booth audiogram |
| **Solution to problems revealed in (e)?** | | | | | | new process to alert AA of need for audiogram, email is now sent directly to the person scheduling the audiogram | | | new process to alert AA of need for audiogram, email is now sent directly to the person scheduling the audiogram |

| Prison: KCIW | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of person filling out form: McKay | | | | | | | | | |
| Date: 9/25/2020 | | | | | | | | | |
| | 34 | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 12/5/2019 | 2/19/2020 | 1/14/2020 | 2/21/2020 | 1/28/2020 | 8/18/2020 | 8/13/2020 | 8/10/2020 | 8/20/2020 |
| **2. How hearing problem was first presented to KDOC** | Medical Appointment, need ears flushed before | Doctors appointment | Annual Exam | Intake appointment with provider | Intake | Appointment with Provider | H&P | Sickcall | Appointment with Provider |
| **3. Date of initial hearing screening** | 12/19/2019 | 4-Mar | 2/24/2020 | 2/28/2020 | 2/28/2020 | 8/25/2020 | 8/13/2020 | 8/28/2020 | 8/24/2020 |
| **4. Date of most recent hearing screening** | 12/19/2019 | 3/4/2020 | 2/24/2020 | 2/28/2020 | 2/28/2020 | 8/25/2020 | 8/13/2020 | 8/28/2020 | 8/28/2020 |
| **5. Results of most recent hearing screening** | 12/19/2019 | 3/5/2020 | 2/28/2020 | 3/3/2020 | 3/3/2020 | 8/27/2020 | 8/13/2020 | 8/28/2020 | 8/28/2020 |
| **6. Hearing aid status - list which one applies:** <br> **(a)** has hearing aid(s) in working order <br> **(b)** in process of determining whether hearing aids are needed <br> **(c)** in process of obtaining or repairing hearing aids <br> **(d)** no hearing aid is needed | A | A | A | A | A | A | C | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.)* | Yes | yes | Yes | Yes | Yes | Unknown | Unknown | YES | Unknown |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | Hearing Aid ws approved on 12/20/2019 and was received on 01/28/2020 | Hearing aid was approved on 03/05/2020 and received on 03/24/2020 | Hearing Aid approved on 02/28/2020 and received on 03/17/2020 | Hearing Aid approved on 03/03/2020 and received on 03/24/2020 | Hearing Aid was approved on 03/03/2020 and received on 03/24/2020 | Hearing Aid was Approved on 08/27/2020, and received on 09/01/2020. | Hearing Aid was approved on 08/31/2020, we are waiting on them to come in | Hearing Aid was approved on 08/31/2020 and was delieved on 09/17/2020 | Hearing aid was approved |
| **Medical Visit 1** - Date | 12/5/2019 | 12/29/2020 | 1/14/2020 | 2/5/2020 | 1/28/2020 | 2/18/2020 | 8/13/2020 | 8/28/2020 | 8/20/2020 |
| **Medical Visit 1** - Description | Doctor Appointment | Intake Screening | Annual Exam | Intake | Intake | Provider appointment | H&P | Sickcall | H&P |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| Medical Visit 1 - Outcome | Referred to hearing booth, after 12/13/2019 when ears are flushed | | Refered to hearing b | Reffered to Provider | Refered to Provider | Referred to hearing booth | Refered to hearing b | Refered to hearing E | Refered to hearing E |
| Medical Visit 2 - Date | 12/14/2019 | 1/8/2020 | 2/24/2020 | 2/14/2020 | 2/11/2020 | 8/25/2020 | 8/25/2020 | 8/28/2020 | 8/28/2020 |
| Medical Visit 2 - Description | Nurse follow up | Intake with Provider | audiology | Intake with provider | Intake with provider | audiology | audiology | audiology | audiology |
| Medical Visit 2 - Outcome | ears flushed | | audiogram performed | Refered to Booth | Refered to Booth | audiogram performed | audiogram performed | audiogram performed | audiogram performed |
| Medical Visit 3 - Date | 12/19/2019 | 2/19/2020 | | 2/28/2020 | 2/28/2020 | 8/27/2020 | 8/31/2020 | 8/31/2020 | 8/31/2020 |
| Medical Visit 3 - Description | audiology | Appointment | | audiology | audiology | Dr. Kemen approved hearing aid | Dr. Kemen approved hearing aid | Review | Dr. Kemen approved hearing aid |
| Medical Visit 3 - Outcome | audiogram performed | Refer to audiology | | audiogram performed | audiogram performed | | Hearing Aid ordered | Test Reviewed, hearing aid approved | Hearing Aid ordered |
| Medical Visit 4 - Date | 12/20/2019 | 3/4/2020 | 3/17/2020 | 3/24/2020 | 3/24/2020 | 9/11/2020 | 8/31/2020 | 9/11/2020 | 8/31/2020 |
| Medical Visit 4 - Description | F/U audiogram | audiology | hearing aides issued | hearing aides issued | hearing aides issued | Received Hearing Aid | Appointment | Received Hearing Ai | Appointment |
| Medical Visit 4 - Outcome | hearing aides ordered | audiogram performed | hearing aides issued | hearing aides issued | hearing aides issued | Hearing Aid given to | Went over Test Resu | Hearing Aid given to | Went over Test Results |
| Medical Visit 5 - Date | 1/28/2020 | 3/24/2020 | | | | | 9/30/2020 | 10/9/2020 | 9/11/2020 |
| Medical Visit 5 - Description | hearing aides issued | Hearing Aid Issued | | | | | 30 day follow up | 30 day follow up | Received Hearing Aid |
| Medical Visit 5 - Outcome | | | | | | | Pending | Pending | Gave Hearing to IM |
| Medical Visit 6 - Date | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | |
| Medical Visit 7 - Date | | | | | | | | | |
| Medical Visit 7 - Description | | | | | | | | | |
| Medical Visit 7 - Outcome | | | | | | | | | |
| ... | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | |
| (a) Start date | 12/5/2019 | 2/19/2020 | 1/14/2020 | 2/21/2020 | 1/28/2020 | 8/18/2020 | 8/13/2020 | 8/10/2020 | 8/20/2020 |
| (b) End date | 1/28/2020 | 3/24/2020 | 3/17/2020 | 3/24/2020 | 3/24/2020 | 9/11/2020 | | 9/11/2020 | 9/14/2020 |
| (c) Days for resolution (End date - start date) | 54 | 34 | 63 | 32 | 56 | 24 | | 32 | 25 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | delay in audiology booth audiogram | | | | | | |
| **Solution to problems revealed in (e)?** | | | Have a new process with new Providers | | | | | | |

| Prison: KCIW | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Name of person filling out form: McKay | | | | | | | | |
| Date: 9/25/2020 | | | | | | | | |

████████████████████

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 8/31/2020 | 9/2/2020 | 9/2/2020 | 4/17/2018 | 6/11/2019 | 2/14/2020 | 1/14/2020 | 6/12/2019 | 7/9/2019 |
| **2. How hearing problem was first presented to KDOC** | Appointment with Provider | Appointment with Provider | Appointment with Provider | H&P | H&P | H&P | H&P | Intake | Intake |
| **3. Date of initial hearing screening** | 9/2/2020 | 9/2/2020 | 9/9/2020 | 10/19/2018 | 6/11/2019 | 2/28/2020 | 2/24/2020 | 7/10/2019 | 9/26/2019 |
| **4. Date of most recent hearing screening** | 9/2/2020 | 9/9/2020 | 9/9/2020 | 10/19/2018 | 6/11/2019 | 2/28/2020 | 2/24/2020 | 7/10/2019 | 9/26/2019 |
| **5. Results of most recent hearing screening** | 9/2/2020 | 9/9/2020 | 9/11/2020 | 10/19/2018 | 6/11/2019 | 3/3/2020 | 2/24/2020 | 7/11/2019 | 9/27/2019 |
| **6. Hearing aid status - list which one applies:** <br> **(a)** has hearing aid(s) in working order <br> **(b)** in process of determining whether hearing aids are needed <br> **(c)** in process of obtaining or repairing hearing aids <br> **(d)** no hearing aid is needed | A | A | A | A | D | A | A | D | D |
| _7. For each inmate in **status (d) (no hearing aid needed)**, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy._ | | | | | Unspecified hearing loss, bilateral Notes: Pt. does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 5/31/2018. | | | Unspecified hearing loss, bilateral Notes: Pt. does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 5/31/2018. | Unspecified hearing loss, bilateral Notes: Pt. does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 5/31/2018. |
| _8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system._ | Unknown | YES | YES | YES | N/A | YES | YES | NO | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | Hearing Aid was Approved on 09/02/2020, Received on 09/22/2020 | Hearing Aid was approved on 09/09/2020 on 09/24/2020 | Hearing Aid was approved on 09/11/2020 and received on 09/24/2020 | Hearing Aid was approved on 10/24/2018 and was giving on 11/26/2018 | N/A | Hearing Aid was approved on 03/03/2020 and received on 03/24/2020. | Hearing Aid was approved on 02/28/2020 and received on 03/17/2020 | Hearing Aid was approved on 07/11/2019 | Hearing Aid was determinded that they didn't need hearing aid on 09/27/2019 |
| **Medical Visit 1** - Date | 9/2/2020 | 9/2/2020 | 9/2/2020 | 4/17/2018 | 6/11/2019 | 2/14/2020 | 1/14/2020 | 6/12/2019 | 7/9/2019 |
| **Medical Visit 1** - Description | H&P | H&P | H&P | H&P | H&P | H&P | H&P | Intake | Intake |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| Medical Visit 1 - Outcome | Refered to hearing E | refered to hearing b | Refered to hearing booth | Refered to Hearing Booth | Refered to Hearing Booth | Refered to hearing Booth | Refered to hearing Booth | Refered to hearing Booth | Refered to hearing Booth |
| Medical Visit 2 - Date | 9/2/2020 | 9/11/2020 | 9/9/2020 | 10/19/2019 | 6/11/2019 | 2/28/2020 | 2/24/2020 | 7/10/2019 | 9/26/2019 |
| Medical Visit 2 - Description | audiology | Audiology test | Audiology test | Audiology Test | Audiology Test | Audiology Test | Audiology Test | Audiology Test | Audiology Test |
| Medical Visit 2 - Outcome | audiogram performed | Audiology Test complete | Audiology Test complete | Audiology Test complete | Audiology Test complete | Audiology Test complete | Audiology Test complete | Audiology Test complete | Audiology Test complete |
| Medical Visit 3 - Date | 9/2/2020 | 9/11/2020 | 9/11/2020 | | 6/11/2019 | 3/3/2020 | 2/28/2020 | 7/11/2019 | 9/27/2019 |
| Medical Visit 3 - Description | Review | Tested Reviewed | Tested Reviewed | | Results reviewed | Results reviewed | Results reviewed | Results reviewed | Results reviewed |
| Medical Visit 3 - Outcome | Test Review, approv | Hearing Aid Approve | Hearing Aid Approved | | No Hearing Aid needed | Hearing Aid needed | Hearing Aid needed | no Hearing Aid | no Hearing Aid |
| Medical Visit 4 - Date | 9/22/2020 | 9/25/2020 | 9/24/2020 | | | 8/31/2020 | 3/17/2020 | | |
| Medical Visit 4 - Description | Received Hearing Aid | Hearing Aid received | Hearing Aid received | | | 30 Day follow up | Hearing Aid Received | | |
| Medical Visit 4 - Outcome | Gave Hearing to IM | Hearing Aid given to IM | Hearing Aid given to IM | | | 30 day follow up with provider | Hearing Aid handed out | | |
| Medical Visit 5 - Date | 10/22/2020 | 10/9/2020 | 10/8/2020 | | | 9/4/2020 | | | |
| Medical Visit 5 - Description | follow up | 30 Day Follow up | 30 Day Follow up | | | 30 day follow up | | | |
| Medical Visit 5 - Outcome | Pending | | Pending | | | 30 day follow up with Provider | | | |
| Medical Visit 6 - Date | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | |
| Medical Visit 7 - Date | | | | | | | | | |
| Medical Visit 7 - Description | | | | | | | | | |
| Medical Visit 7 - Outcome | | | | | | | | | |
| ... | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | |
| **(a) Start date** | 8/31/2020 | 9/2/2020 | 9/2/2020 | 4/17/2018 | | 2/14/2020 | 1/14/2020 | 6/12/2019 | |
| **(b) End date** | 9/22/2020 | 9/25/2020 | 9/24/2020 | 10/18/2018 | | 3/24/2020 | 3/17/2020 | 7/11/2019 | |
| **(c) Days for resolution (End date - start date)** | 22 | 23 | 22 | 183 | | 39 | 63 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | delay in order for audiology booth to actual completion of audiogram | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | | | | We have formed a new system with the new Providers | | |
| **Solution to problems revealed in (e)?** | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: KCIW** | | | | | | | | | | | |
| **Name of person filling out form: McKay** | | | | | | | | | | | |
| **Date: 9/25/2020** | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 8/21/2019 | 8/20/2019 | 12/18/2018 | 1/24/2020 | 9/3/2019 | 1/28/2020 | 4/28/2020 | 1/30/2020 | 1/31/2020 | 5/15/2019 | 4/30/2020 |
| **2. How hearing problem was first presented to KDOC** | H&P | Intake | CC | H&P | Intake | Intake | CC | Sickcall | H&P | Intake | sick call |
| **3. Date of initial hearing screening** | 11/8/2019 | 8/27/2020 | 7/10/2019 | 1/24/2020 | 10/11/2019 | 2/28/2020 | 5/12/2020 | 2/10/2020 | 2/14/2020 | 5/21/2020 | 5/12/2020 |
| **4. Date of most recent hearing screening** | 11/8/2019 | 8/27/2020 | 7/10/2019 | 2/14/2020 | 10/11/2019 | 2/28/2020 | 5/12/2020 | 2/10/2020 | 2/14/2020 | 5/21/2020 | 5/12/2020 |
| **5. Results of most recent hearing screening** | 11/8/2019 | 8/28/2020 | 7/11/2019 | 2/17/2020 | 11/22/2019 | 3/3/2020 | 5/12/2020 | 2/10/2020 | 2/14/2020 | 5/21/2020 | 5/12/2020 |
| **6. Hearing aid status - list which one applies:** <br>**(a)** has hearing aid(s) in working order <br>**(b)** in process of determining whether hearing aids are needed <br>**(c)** in process of obtaining or repairing hearing aids <br>**(d)** no hearing aid is needed | D | D | D | A | a | A | A | D | A | D | a |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | Unspecified hearing loss, bilateral Notes: Pt. does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 11/5/2019. | Unspecified hearing loss, bilateral Notes: Pt. does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 5/31/2018. | Unspecified hearing loss, bilateral Notes: Pt. does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 5/31/2018. | | | | | Unspecified hearing loss, bilateral Notes: She has normal hearing in her better ear. Pt. does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 11/5/2019. | | Unspecified hearing loss, bilateral Notes: Pt. does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 5/31/2019. | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.)* | NO | N/A | N/A | N/A | | Yes | Yes | | | N/A | yes |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | Hearing Aid was determined that they didn't need hearing aid on 08/11/2019 | Hearing Aid was determined that they didn't need hearing aid on 08/28/2019 | Hearing Aid was determined that they didn't need hearing aid on 07/11/2019 | Hearing Aid was approved on 02/17/2020, and received on 03/03/2020 | Hearing Aid was approved on 11/22/2019, hearing aid received on 12/17/2019 | Hearing Aid was approved on 03/03/2020, hearing aid was received on 03/24/2020 | Hearing Aid was approved on 05/12/2020, received hearing aid on 06/04/2020 | Hearing Aid was determined that they didn't need hearing aid on 02/10/2020 | Hearing Aid was approved on 02/17/2020, hearing aid received on 03/03/2020 | Hearing Aid was determined that they didn't need hearing aid on 05/21/2019 | Hearing aid was approved on 5/12/2020, inmate received hearing aid on 6/4/20 |
| **Medical Visit 1 - Date** | 8/21/2019 | 8/20/2019 | 12/19/2018 | 1/24/2020 | 9/3/2019 | 1/28/2020 | 4/28/2020 | 1/30/2020 | 1/31/2020 | 5/15/2019 | 4/30/2020 |
| **Medical Visit 1 - Description** | H&P | Intake | CC | H&P | Intake | Intake | CC | Sickcall | H&P | Intake | Sick Call |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| Medical Visit 1 - Outcome | Refered to hearing Booth | Refered to hearing Booth | Refered to hearing Booth | Refered to hearing Booth | Refered to hearing Booth | Refered to hearing Booth | Refered to hearing Booth | Refered to hearing Booth | Refered to hearing Booth | Refered to hearing Booth | referred to hearing booth |
| Medical Visit 2 - Date | 11/8/2019 | 8/28/2019 | 7/10/2019 | 2/17/2020 | 10/11/2019 | 2/28/2020 | 5/12/2020 | 2/10/2020 | 2/14/2020 | 5/21/2019 | 5/12/2020 |
| Medical Visit 2 - Description | Audiology Test | Audiology Test | Audiology Test | Audiology Test | Audiology Test | Audiology Test | Audiology Test | Audiology Test | Audiology Test | Audiology Test | audiology test |
| Medical Visit 2 - Outcome | Audiology Test complete | Audiology Test complete | Audiology Test complete | Audiology Test complete | Audiology Test complete | Audiology Test complete | Audiology Test complete | Audiology Test complete | Audiology Test complete | Audiology Test complete | audiology test complete |
| Medical Visit 3 - Date | 11/8/2019 | 8/28/2019 | 7/11/2020 | 2/17/2020 | 11/22/2019 | 3/3/2020 | 5/12/2020 | 2/10/2020 | 2/17/2020 | 5/21/2019 | 5/12/2020 |
| Medical Visit 3 - Description | Results reviewed | Results reviewed | Results reviewed | Results reviewed | Results reviewed | Results reviewed | Results reviewed | Results reviewed | Results reviewed | Results reviewed | Test reviewed |
| Medical Visit 3 - Outcome | no Hearing Aid | no Hearing Aid | no Hearing Aid | Hearing Aid Approved | Hearing Aid Approved | Hearing Aid Approved | Hearing Aid Approved | Hearing Aid not approved | Hearing Aid approved | Hearing Aid approved | Approved for Hearing Aid |
| Medical Visit 4 - Date | 9/15/2020 | | | 3/3/2020 | 12/17/2019 | 3/24/2020 | 6/4/2020 | | 3/3/2020 | | 6/4/2020 |
| Medical Visit 4 - Description | Received Pocket talker | | | Hearing Aid Received | Hearing Aid Received | Hearing Aid Received | Hearing Aid Received | | Hearing Aid Received | | Hearing Aid received |
| Medical Visit 4 - Outcome | | | | Hearing Aid given to IM | Hearing Aid given to IM | Hearing Aid given to IM | Hearing Aid given to IM | | Hearing Aid given to IM | | Gave inmate hearing aid |
| Medical Visit 5 - Date | | | | 9/3/2020 30 Day | 12/17/2019 follow up | 9/8/2020 follow up | 7/28/2020 follow up | | 9/8/2020 follow up | | 7/1/2020 |
| Medical Visit 5 - Description | | | | 30 day Follow up with Provider | Follow up with the provider | Follow up with the provider | Follow up with the provider | | Follow up with the provider | | 30 day followup |
| Medical Visit 5 - Outcome | | | | | | | | | | | 30 day followup with provider |
| Medical Visit 6 - Date | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | |
| Medical Visit 7 - Date | | | | | | | | | | | |
| Medical Visit 7 - Description | | | | | | | | | | | |
| Medical Visit 7 - Outcome | | | | | | | | | | | |
| ... | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | |
| (a) Start date | | | | 1/24/2020 | 9/3/2019 | 1/28/2020 | 4/28/2020 | | 1/31/2020 | | 4/30/2020 |
| (b) End date | | | | 3/3/2020 | 12/17/2019 | 3/24/2020 | 6/4/2020 | | 3/3/2020 | | 6/4/2020 |
| (c) Days for resolution (End date - start date) | | | | 29 | 105 | 56 | 37 | | 32 | | 35 |

| Prisoner First Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Prisoner Last Name | | | | | | | | | |
| KyDOC # | | | | | | | | | |
| (d) If in process, how many days so far? (Today - start date) | | | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | | | | Inmate was at Ross Cash | | | | | |
| Solution to problems revealed in (e)? | | | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Prison: KCIW** | | | | | | | | |
| **Name of person filling out form: McKay** | | | | | | | | |
| **Date: 9/25/2020** | | | | | | | | |
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 3/3/2020 | 1/13/2020 | 3/2/2020 | 2/21/2020 | 6/25/2020 | 8/12/2020 | 9/8/2020 | 8/28/2020 |
| **2. How hearing problem was first presented to KDOC** | sick call | Intake | H&P | H&P | H&P CC | Intake | H&P | Sickcall |
| **3. Date of initial hearing screening** | 3/4/2020 | 4/2/2020 | 4/1/2020 | 2/28/2020 | 8/11/2020 | 8/18/2020 | 9/10/2020 | 9/15/2020 |
| **4. Date of most recent hearing screening** | 3/4/2020 | 4/2/2020 | 4/1/2020 | 2/28/2020 | 8/11/2020 | 8/18/2020 | 9/10/2020 | 9/15/2020 |
| **5. Results of most recent hearing screening** | 3/5/2020 | 4/3/2020 | 4/2/2020 | 3/3/2020 | 8/12/2020 | 9/15/2020 | 9/11/2020 | 9/16/2020 |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a | D | a | a | d | a | a | C |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | Unspecified hearing loss, bilateral Notes: Pt. does not meet the criteria for a prescription hearing aid specified in the DOC impaired hearing policy dated 11/5/2019. | | | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | yes | No | yes | yes | n/a | yes | yes | Unknown |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | Hearing aid was approved on 3/5/2020, inmate received hearing aid on 03/24/20 | Hearing Aid was denined on 4/3/2020 | Hearing aid was approved on 04/02/2020, hearing aid received 5/5/20 | Hearing aid was approved on 3/3/20, hearing aid was received 3/24/20 | Hearing aid denied on 9/17/20 | Hearing aid was approved on 8/26/20, hearing aid received 9/11/20 | Hearing aid was approved on 8/11/20, hearing aid received 9/24/20 | Hearing Aid was Approved on 09/16/2020, Waiting on hearing to come to institution |
| **Medical Visit 1** - Date | 3/3/2020 | 1/13/2020 | 3/2/2020 | 2/21/2020 | 6/25/2020 | 8/12/2020 | 9/8/2020 | 4/28/2020 |
| **Medical Visit 1** - Description | sick call | Intake | H&P | H&P | H&P | Intake | H&P | SIckcall |

| Prisoner First Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| Medical Visit 1 - Outcome | referred to hearing booth | referred to hearing booth | referred to hearing booth | referred to hearing booth | referred to hea | referred to hearing booth | referred to hearing booth | referred to hearing booth |
| Medical Visit 2 - Date | 3/5/2020 | 4/2/2020 | 4/1/2020 | 2/28/2020 | 8/11/2020 | 8/18/2020 | 9/10/2020 | 9/15/2020 |
| Medical Visit 2 - Description | audiology test | audiology test | audiology test | audiology test | audiology test | audiology test | audiology test | audiology test |
| Medical Visit 2 - Outcome | audiology test complete | audiology test complete | audiology test complete | audiology test complete | audiology test | audiology test complete | audiology test complete | audiology test complete |
| Medical Visit 3 - Date | 3/5/2020 | 4/3/2020 | 4/2/2020 | 3/3/2020 | 9/17/2020 | 9/15/2020 | 9/11/2020 | 9/16/2020 |
| Medical Visit 3 - Description | Test reviewed | Test reviewed | Test reviewed | Test reviewed | Test reviewed | Test reviewed | Test reviewed | 9/16/2020 |
| Medical Visit 3 - Outcome | Approved for Hearing Aid | Approved for Hearing Aid | Approved for Hearing Aid | Approved for Hearing Aid | Denied for Hea | Approved for Hearing Aid | Approved for Hearing Aid | 9/16/2020 |
| Medical Visit 4 - Date | 3/24/2020 | | 5/5/2020 | 3/24/2020 | 9/17/2020 | 9/11/2020 | 9/24/2020 | Pending for 30 day follow up |
| Medical Visit 4 - Description | Hearing Aid received | | Hearing Aid received | Hearing Aid received | 30 day followu | Hearing Aid received | Hearing Aid received | |
| Medical Visit 4 - Outcome | Gave inmate hearing aid | | Gave inmate hearing aid | Gave inmate hearing aid | 30 day followu | Gave inmate hearing aid | Gave inmate hearing aid | |
| Medical Visit 5 - Date | 4/24/2020 | | 8/31/2020 | 9/2/2020 | | 10/9/2020 | 10/8/2020 | |
| Medical Visit 5 - Description | 30 day followup | | 30 day followup | 30 day followup | | 30 day followup | 30 day followup | |
| Medical Visit 5 - Outcome | 30 day followup with provider | | 30 day followup with provider | 30 day followup with provider | | 30 day followup with provider | 30 day followup with provider | |
| Medical Visit 6 - Date | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | |
| Medical Visit 7 - Date | | | | | | | | |
| Medical Visit 7 - Description | | | | | | | | |
| Medical Visit 7 - Outcome | | | | | | | | |
| ... | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | |
| (a) Start date | 3/3/2020 | | 3/2/2020 | 2/21/2020 | | 8/12/2020 | 9/8/2020 | |
| (b) End date | 3/24/2020 | | 5/5/2020 | 3/24/2020 | | 9/11/2020 | 9/24/2020 | |
| (c) Days for resolution (End date - start date) | 21 | | 64 | 32 | | 30 | 16 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | 21 |
| **(e) If either (c) or (d) is > 60 days, why?** | | | delay in order for audiology booth to actual completion of audiogram | | | | |
| **Solution to problems revealed in (e)?** | | | We have formed a new system with the new Providers | | | | |

| Technology | How many | Where | When obtained | How do inmates obtain access? | How well do they work? | Other comments |
|---|---|---|---|---|---|---|
| FM radio transmitters, usable as an amplifier system, or other assistive listening device. | 4 | Ridgeview(2), Education, Chapel | Nov-19 | Ask | no one has used them yet | |
| Phone amplifiers (not volume control: portable amplifiers) | 7 | Each living unit, 1 inmate purchased her own | Aug-19 | Ask their unit officers | no complaints | |
| Captioned Telephone (CapTel) | 2 | Pine Bluff, Main Building | Sep-20 | In living units | no one has used them yet | |
| Other amplifiers, amplification systems, or the like? | 0 | | | NA | | |
| Bed shakers | 4 | ███████████████████ | varies | With inmate or ask to order | no complaints | |
| Vibrating watches | 5 | ███████████████ | varies | With inmate or ask to order | no complaints | |
| Vibrating alarm clocks | 3 | | | With inmate or ask to order | no complaints | |
| Pagers | 3 | Not in use/no signal | | NA | | |
| Other non-auditory alerts or assistive devices currently in use or under consideration not mentioned above. | | | | | | |
| Earphones for parole hearings | 1 | Re-entry office | 9/24/2020 | Ask | not yet used | Have not had a need, but purchased one to keep in case. |
| Earphones for orientation videos | 2 | Intake | 10/1/2020 | Ask | not yet used | ordered, estimated arrival is 10/7/2020 |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| **Grievances:** | | |
| 1. Provide summary of ALL grievances by all deaf/HOH inmates. Covers formal, informal, withdrawn, etc. Should include the issues, summary of response, resolution | | Attached. |
| 2. Provide full documentation of all grievances that address hearing/hearing accommodation issues. | | Attached. |
| **Discipline** | | |
| 3. For all disciplinary proceedings since July 2019 involving an inmate who signs, provide report of inmate name, date, and communication method for each. | | Attached. |
| 4. Provide documentation for all disciplinary proceedings since July 2019 involving failure to obey an order, or failure to stand for count, or other communications difficulty by a deaf/HOH inmate. | | Attached. |
| **Auxiliary aids** | | |
| 5. VRI Log (provide). | | Attached. |
| 6. TTY instructions (provide) | | Attached. |
| 7. VRI instructions (provide) | | Attached. |
| **Audiology processing delays** | | |
| 8.A list of each inmate currently at your institution whose audiology processing FINISHED after March 2020, for whom such processing took or is taking over 60 days, documentation of the explanation for any such delay, and a description of any steps taken to avoid similar problems going forward. | | We had one delay. ▮▮▮▮▮▮▮ was 64 days from order for audiology booth to actual completion of audiogram (4 day delay). We have a process now that if they are determined to need an Audiology test, we see them as soon as they leave their doctors' appointments. |
| **Information provided to inmates, policies, etc.** | | |
| 9. Any pages of the inmate handbook that address disability, and the date for that version of the handbook. | | Attached. |
| 10. The current Deaf/HOH brochure and any other documents provided to deaf or hard-of-hearing inmates. | | Attached. |
| 11.The medical request form currently provided to prisoners. | | Attached. |
| 12. Any memoranda, training, policy, etc. issued in 2020 addressing deaf/hard-of-hearing issues. | | Memos attached. Training is computer based and required of all staff. There were no applicable policy changes during this time. |
| 13. A list of each use of an in-person sign-language interpreter from February 2020 to present, and any occasions in which such an interpreter was requested but denied. | | None during this time due to current pandemic. Classes were paused and there are currently no outside visitors. |
| **Please provide written responses to the following questions:** | | |
| 14. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty because staff members are wearing masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | | Ada Coordinator visited the units to check in with the inmates who are deaf and hard of hearing. As part of the discussion, inmates were asked about issues with understanding staff. Some inmates did report difficulties. Inmates were advised that they can ask staff to back up six feet and pull down their mask. Inmates were also advised that staff have access to clear face shields and that inmates may request staff use them when needed. |
| 15. How many staff members are currently using clear masks? How is the decision made who will wear a clear mask? | | KCIW have clear face shields available in the security office of each living unit for staff to use when needed. Staff are also social distancing when speaking with the two inmates who utilize the ability to lip read for communication. |
| 16. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty with their hearing aids because of the design of their own masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | | Early in the pandemic, all inmates at KCIW were issued a mask that tied behind the head as well as masks that loop over the ears. When it was brought to our attention that the ear loop masks were a problem, the ADA coordinator visited each unit and gave out an additional tied mask for each inmate who wears hearing aids. Additional tied masks were also given to a UA in each unit to have available upon request along with hearing aid batteries. |
| 17. How many inmates have been issued masks that don't have ear ties? | | All inmates at KCIW who wear hearing aids were issued another tied mask. We also advised the inmates that they can get additional tied masks upon request to the ADA Coordinator or the UA in their unit who also has hearing aid batteries. |
| 18. What if anything have you done to solve the problem of inmates having trouble hearing announcements? Please respond in detail, with dates on all responsive steps, prerequisites for any assistance, etc. | | KCIW IT department evaluated all living units to identify any issues and make adjustments with intercom systems. Adjustments were made to the volume in some areas including Pine Bluff where we had most of the issues. Also in Pine Bluff, staff utilized an inmate runner to make inmates aware of announcements, including inmates who are deaf and hard of hearing. Captain Blandford sent out an email advising operations that security staff needed to be sure to wake up inmate who are deaf or hard of hearing for breakfast. When a complaint was made that an officer was not giving announcements to Kathy Coy, this was addressed by Internal Affairs Captain Patton. |
| 19. How have you educated staff that it is inappropriate to write up an inmate for behavior that is caused by a hearing impairment (e.g., talking loudly, not following instructions that could not be heard)? If there was a memo, please provide that. | | All staff have completed the ADA section of Computer Based Training. |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| 20. Please describe in detail how inmates are supposed to get hearing aid batteries, including how long it should take them each time. | | Hearing aid batteries are now available from a Unit Administrator in each living unit at KCIW in an effort to make hearing aid batteries more readily available to the inmate population. This is coordinated between our Medical and Program departments who work together to make sure the inmates get the batteries when needed. Unit Administrators who give out a battery communicate with Medical to ensure documentation of the battery exchange continues. Batteries are also available in Operations and Medical. This new process should eliminate waiting time for batteries as batteries are readily available. |
| 21. When an inmate reports that a hearing aid is not working, what are the steps followed to evaluate the complaint? Include all relevant copays and other procedures. | | If the hearing aid is not working, the inmate notifies Medical, who then contacts Adicus. Adicus gives us the cleans steps, if that does not work we send it back to Adicus and the inmate is offered a pocket talker while their hearing aid is out for repair. If the inmate damages the hearing aid, or loses it they are charged the copay of $10 dollars. |
| 22. When someone is denied binaural hearing aids, are they provided information on the standard for receiving such assistance, and the opportunity for appeal? How many inmates have received binaural aids since the current binaural hearing aid policy has been in effect? | | The DOC policy is to provide one hearing. Aid. If they are denied the hearing aid they would follow the grievance policy regarding medical attention. |
| 23. What arrangements are made to provide vibrating watches/clocks for inmates who are indigent? | | We have not had any requests from HOH inmates who are indigent. If this were to occur, we would provide a loaner watch. |
| 24. Please describe, in detail, each step that takes place once a person is identified as deaf or hard-of-hearing, to evaluate/offer any auxiliary aids. Include who is responsible for each step. | | Upon intake inmates are to be assessed by medical within 14 days. During that assessment they are asked hearing related questions. If they answer yes to any of them, they are referred to the hearing booth for testing. If they fail the initial hearing test, the results are sent to the audiologist who determines what the inmate needs and communicates that to our medical department. During this process the ADA Coordinator receives an alert that an inmate is in need of screening. The Coordinator communicates with the medical department to stay advised during the process and ensure the timeliness of care. Once identified as deaf or hard of hearing, the inmate meets with the ADA coordinator and is advised of available accommodations within the institution and is given a ID tag and door sign. The ADA Coordinator also adds precaution in KOMS to ensure that all staff are aware. During treatment team meetings hearing issues and inmate needs are also discussed. |
| 25. Please describe, in detail, any situation in 2019 or 2020 in which a deaf/hard-of-hearing inmate has been denied a job or other opportunity (access to a program or the like) because of their disability. Include the inmate's name, the date, and the circumstances. | | No one has been denied a job or program due to disability. |
| 26. Please list all training that you have received for your role as ADA Coordinator. | | Computer Based Trainings ADA Coordinator/Create; Communicating with Deaf and Hard of Hearing Offenders and ADA Coordinator/Settlement Agreement |
| 27. Please provide an update on all items in your Deaf/HOH action plan (previously shared with me). | | KCIW now has two Captel phones that have been installed and tested but are not currently ready for use. |

# Available ADA Accommodations

Several accommodations are available at KCIW for those who are Deaf or Hard of Hearing (HOH).  There is also a staff member designated as the ADA Coordinator to help you with any ADA questions or concerns you may have.  If you have questions or concerns about this list or anything concerning ADA you will need to drop a note to your ADA Coordinator who will meet with you to discuss your ADA concern. The current ADA Coordinator at KCIW is Lisa Wegner. It is important to let the ADA Coordinator know about any issues you are having - if we do not know, we cannot help!

KCIW has the following items in place to make sure we are meeting your ADA Concerns:

- ➢ HOH bed tags for your door
- ➢ HOH tag for your name ID
- ➢ Phone Amplifier available to be checked out from the security desk in your unit
- ➢ Vibrating watches may be ordered by any inmate who is Deaf or Hard of Hearing. You will need to complete a money slip with the ADA coordinator
- ➢ Bed shakers/Alarm (available on an as needed basis)
- ➢ TTY phone
- ➢ Captel (coming soon - being ordered)
- ➢ Purple phone and VRI for inmates who are Deaf
- ➢ Hearing Aide and Case if prescribed by Doctor  (When hearing aids aren't being worn they need to be in their case, you may keep them while in Restrictive Housing.
- ➢ All forms you will complete ask if ADA accommodations are needed
- ➢ Pocket Talkers (issued by medical department as needed)
- ➢ FM transmitters are available for chapel, education, and the program dorm (if needed somewhere else let the ADA Coordinator know)


Inmate Signature/Number:_____Date:_____


Staff Signature:_____Date:_____

KCIW Response to Monitor Questions
9/25/2020
Repeat issues:

**A. Inmates unable to access the law library during the lockdown**
Due to positive cases of Covid 19 at KCIW, the entire institution has been in lockdown. Restrictions are starting to lift as we recover, but some things are still not open out of an abundance of caution for the safety of the inmates and staff.  During the lockdown, the staff member in charge of the legal aid office has made information and forms available upon request.

**B. Difficulty understanding officers because of masks.**
ADA Coordinator visited units to check in with the inmates who are deaf and hard of hearing.  As part of the discussion, inmates were asked about issues with understanding staff.  Some inmates did report difficulties. Inmates were advised that they can ask staff to back up six feet and pull down their mask.  Inmates were also advised that staff have access to clear face shields and that inmates may request staff use them when needed.

**C. Lots of issues with hearing announcements (alarms, intercoms, etc.) and therefore missing meals and other things.**
KCIW IT department evaluated all living units to identify any issues and make adjustments with intercom systems. Adjustments were made to the volume in some areas including Pine Bluff where we had most of the issues. Also in Pine Bluff, staff utilized an inmate runner to make inmates aware of announcements, including inmates who are deaf and hard of hearing. Captain Blandford sent out an email advising operations that security staff needed to be sure to wake up inmate who are deaf or hard of hearing for Breakfast. When a complaint was made that an officer was not giving announcement to ██████████, this was addressed by Internal Affairs Captain Patton.

**D. Difficulty getting HA batteries since lockdown started.**
Hearing aid batteries are now available from a Unit Administrator in each living unit at KCIW in an effort to make hearing aid batteries more readily available to the inmate population. This is coordinated between our Medical and Program departments who work together to make sure the inmates get the batteries when needed. Unit Administrators who give out a battery communicate with Medical to ensure documentation of the battery exchange continues.  Batteries are also available in Operations and Medical. This new process should eliminate waiting time for batteries as batteries are readily available.

**E. Difficult to hear on the phones; inability to access the phone with the volume adjustment because so many people want to use it. Also, the phone with the sound amplifier is in the dayroom and it's very loud in there.**
Phone amplifiers are available in each unit at KCIW.  Inmate may also purchase a personal phone amplifier.

**F. HAs not working well**
Hearing aids are sent for repair when needed. Staff is also working with inmates to educate them on how the hearing aids work.



Cookie Crews
Commissioner

KENTUCKY CORRECTIONAL INSTITUTION FOR WOMEN
P.O. Box 337
Pewee Valley, Kentucky 40056
Telephone: (502) 241-8454

Vanessa Kennedy
Warden

To:        Margo Schlanger

From:     Vanessa Kennedy, Warden

Date:     October 7, 2020

Re:       Missing Information and Supplemental Issue

Below you will find the responses to the missing information for KCIW.

A. Missing Items from Information Request:
1. Some of the pages of the ADA Brochure are cut off – please provide a new scan with the full pages contained.

- We have attached a new brochure.

2. Please give the number of how many inmates have a non-ear tie mask, rather than simply specifying that they are available; if the answer is zero, please confirm that.

- We have zero inmates that do not have a tie mask. Early in the pandemic, all inmates (more than 700) were given masks that tie. The first week of September, staff gave out additional tied masks to thirty three inmates who had hearing aids at the time. Masks were also given to about five inmates during meetings about ADA accommodations since September. ADA Coordinator took masks when she toured units in late September to check and offered them to inmates who have hearing aids. Staff still have tie mask available if an inmate breaks or loses their mask.



C. Missing Items from Action Plan:
1. Earphones should be available for inmates when watching the orientation videos.
- Two pairs of earphones were ordered on October 1, 2020 and will be available in intake as soon as they arrive which should be this week.

2. Vibrating watches and alarm clocks should be available to HOH inmates, and not only deaf inmates. KCIW reported that HOH inmates would soon have the opportunity to purchase watches and alarm clocks as well, but has not yet confirmed that this change occurred.
- Vibrating watches are available for order by any inmate who is deaf or HOH at KCIW. Inmates may order the watches at any time through the ADA Coordinator. Five have already purchased watches. Two more are currently or order. Inmates are allowed to order alarm clocks.

3. In the TTY instructions, there were no instructions on getting an outside line for the TTY. However, it's possible this instruction is not needed, because it is staff who apparently take care of this part.
- This instruction is not needed, due to the prompts being on the screen but we are going to laminate the instructions and place on the wall next to the tty.



DEPARTMENT OF CORRECTIONS

Cookie Crews
Commissioner

KENTUCKY CORRECTIONAL INSTITUTION FOR WOMEN
P.O. Box 337
Pewee Valley, Kentucky 40056
Telephone: (502) 241-8454

Vanessa Kennedy
Warden

## MEMORANDUM

TO:  All Staff

FROM:  Lisa Wegner, ADA Coordinator

DATE:  October 6, 2020

RE:  Communication with inmates who are deaf


Please be advised that it is not acceptable to use other inmates to interpret for or help you to better understand an inmate who is deaf or communicates in sign language.  A VRI laptop computer is available to check out from Operations. This device will allow you to talk to the inmate through a qualified interpreter. Instructions for use are included in the laptop bag.



# Kentucky State Penitentiary

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | A | **ADA coordinator** | | | | | | |
| Both | 1 | **Who is the designated ADA coordinator?** | | CUA I Roger Mitchell | Y | | | |
| Both | 2 | *Has there been a time (since last audit) when there was no ADA coordinator appointed?* | | No | Y | | | |
| Both | 3 | *Is correct ADA coordinator on KyDOC website?* | | | Y | | | |
| Both | 4 | **Is ADA coordinator info shared w/ affected inmates?** | | | Y | | | |
| Both | 5 | *Was the ADA coordinator information shared with inmates in a timely and appropriate manner? How?* | | Orientation | Y | | | |
| Both | 6 | *Are inmates aware of ADA coordinator information?* **(THIS REQUIRES ASKING A SAMPLE)** | | Describe method used to ascertain: Posted in cell house, ADA Coordinator name is on their HOH ID cards | Y | | | |
| Both | 7 | *Is the information prominently posted in any housing unit where deaf/HOH inmates are held?* | | | Y | | | |
| Both | 8 | **Did the ADA coordinator receive training?** | | | Y | | | |
| Both | 9 | *Describe training* | | ADA Basic Building Blocks Course, Central Office prescribed & Computer Based Training | | | | NA |
| Both | 10 | *Is training's length/method sufficient to adequately cover information?* | | | Y | | | |
| Both | 11 | *Adequate w/r/t federal law? (Online ADA training)* | | | Y | | | |
| Both | 12 | *Adequate w/r/t state law?* | | | Y | | | |
| Both | 13 | *Adequate w/r/t agreement? (Settlement monitor's powerpoint)* | | | Y | | | |
| Both | 14 | **Does ADA coordinator possess familiarity with settlement agreement?** | | | Y | | | |
| Both | 15 | **Does ADA coordinator retrieve or receive at least monthly reports on KOMS/medical records of deaf inmates?** | | | Y | | | |
| Both | 16 | *Are additional inmates added to the coordinator's tracking list?* | | | Y | | | |
| Both | 17 | **Has the ADA coordinator assisted appropriately in implementing the settlement?** | | | Y | | | |
| Both | 18 | *Is (s)he available to assist in accommodating deaf inmates?* | | | Y | | | |
| Both | 19 | *Does (s)he regularly communicate with or check on deaf inmates?* | | | Y | | | |
| Both | 20 | *Does (s)he ensure Effective Communication for the inmates in those situations?* | | | Y | | | |
| Both | 21 | *Does (s)he communicate in a timely and effective way with the monitor?* | | | Y | | | |
| Both | 22 | *Does (s)he facilitate inmate communication with the monitor when necessary?* | | | Y | | | |
| Both | B | **Reporting obligations** | | | | | | |
| Both | 1 | **If there was any change in ADA coordinator, was monitor notified?** | | | NA | | | |
| Both | 2 | **Does the ADA coordinator maintain a list of deaf and HOH inmates?** | | | Y | | | |
| Both | 3 | *Is the list complete?* | | | Y | | | |
| Both | 4 | *Has it been shared in a timely manner?* | | | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 6 | Was there a direct threat determination made for jobs, activities, etc.? (Y/N/describe) | | The only KSP inmate with significant hearing loss is in Protective Custody. | NA | | | |
| Both | 7 | Was it reported to the monitor? | | | | NA | | |
| Both | 8 | Was the report complete? | | | | NA | | |
| Both | 9 | Was the report timely? | | | | NA | | |
| Both | 10 | Did the institution consider any non-auditory alert? | | | NA | | | |
| Both | 11 | If yes, was the monitor notified? | | | | NA | | |
| Both | 12 | Did the institution consult with the monitor about the non-auditory alert? | | | | NA | | |
| Both | 13 | Adjustment in timing for phones: Communicated? | | | | NA | | |
| Both | C | Intake/Orientation - Corrections | | | | | | |
| HOH | 1 | Hard of hearing inmates | | | NA | | | |
| HOH | 2 | Adequate process for knowing if someone HOH is arriving? | | | | Y | | |
| HOH | 3 | Describe (The ADA Coordinator should receive automatic notifications.) | | Automatic notifications are received. ADA Coordinator checks atransfers for ADA alerts. | NA | | | |
| HOH | 4 | Effective communications planned/provided? (Describe) | | Treatment Team discusses each HOH inmate. | | Y | | |
| Deaf | | Deaf inmates | | | NA | | | |
| Deaf | 5 | Adequate process for knowing if someone deaf is arriving? | | KSP has no deaf inmates. | | NA | | |
| Deaf | 6 | Describe | | | NA | | | |
| Deaf | 7 | Effective communications planning? | | | | NA | | |
| Deaf | 8 | Effective communication provided? | | | | NA | | |
| Deaf | 9 | Describe | | | NA | | | |
| Deaf | 10 | Use of VRI interpreter when needed? | | | | Y | | |
| Deaf | 11 | Use of in-person interpreter when needed? | | | | Y | | |
| Both | | Orientation videos | | | NA | | | |
| Both | 12 | Captioned? | | No orientation video at KSP. | | NA | | |
| Both | 13 | Shown in a quiet space? | | | | NA | | |
| Both | 14 | Amplification if needed? | | | | NA | | |
| Both | 15 | Accommodation for deaf/HOH inmates who are not literate? (Describe) | | Sorenson and VRI are available. Staff will assist those not literate. | | Y | | |
| Both | D | Medical care: intake, care more generally, audiology services | | | | | | |
| Both | | Effective Communication during general medical intake, and during medical care more generally: | | | NA | | | |
| Both | 1 | Is there effective communications planning? | | | | Y | | |
| Both | 2 | Does medical staff ask inmates who have difficulty hearing if interpretation is needed? | | | | Y | | |
| Both | 3 | Are pocket amplifiers on hand at medical office? | | | | Y | | |
| Both | 4 | Are staff aware of, and use, effective communications techniques? | | | | Y | | |
| Both | | Notice to medical staff: | | | NA | | | |
| Both | 5 | Do medical staff know deaf or HOH status? How? | | Yes, EOMIS and by clue card | | Y | | |
| Both | 6 | Medical file identifies individuals as deaf/HOH on cover and within the file? | | There are no "files", its a EMR | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 7 | **Off-site medical: Provision of appropriate accommodations.** | | | NA | | | |
| Deaf | 8 | *Knowledgeable about obligation to alert off-site providers of need for interpretation?* | | | Y | | | |
| Deaf | 9 | *Procedure in place to ensure notification?* | | | Y | | | |
| Deaf | 10 | *Has there ever been a notification to provider?* | | | NA | | | |
| Deaf | 11 | *Adequate notice?* | | | Y | | | |
| Deaf | 12 | *Outside providers offering effective communication to inmates who sign?* | | | Y | | | |
| Deaf | 13 | *How?* | | Describe:HOH specific phones, written communications | NA | | | |
| Both | | **Hearing screening/medical intake:** | | | NA | | | |
| Both | 14 | *Performed for all new inmates?* | | | Y | | | |
| Both | 15 | *Within first 3 days at institution?* | | | Y | | | |
| Both | 16 | *Approved screening form? (need to review)* | | | Y | | | |
| Both | 17 | *Asks about functionality of current hearing aid?* | | | Y | | | |
| Both | 18 | *Hearing questions come at start of medical intake?* | | | Y | | | |
| Both | 19 | *How?  Do inmates fill out the form or is it administered by staff?* | | administered by staff | NA | | | |
| Both | 20 | *Which staff is responsible? (best practice is medical)* | | nursing staff | NA | | | |
| Both | 21 | *Conducted with awareness of possible low literacy?* | | | Y | | | |
| Both | 22 | *Accommodations for low literacy?  Describe.* | | Describe: this is all done verbally | Y | | | |
| Both | 23 | *Medical history includes hearing questions?* | | | Y | | | |
| Both | | **Other methods of access:** | | | NA | | | |
| Both | 24 | *Do annual/routine physicals include hearing screening?* | | | Y | | | |
| Both | 25 | *Staff/ADA Coordinator can refer for screening?* | | | Y | | | |
| Both | 26 | *Inmate can obtain screening on request?* | | | Y | | | |
| Both | 27 | **If screening indicated problem (1+ "yes" answers), is there further assessment?** | | | Y | | | |
| Both | 28 | *Adequate determination of need for designation/ audiology services? How?* | | failed hearing screening and /or whisper test | Y | | | |
| Both | 29 | *Is further assessment timely (within several days)?* | | | Y | | | |
| Both | 30 | *Separate determination of whether inmate is deaf or HOH, apart from audiology services decision?* | | No | Y | | | |
| Both | | **After assessment, does medical:** | | | NA | | | |
| Both | 31 | *Note deaf or HOH status in ECW as alert?* | | EOMIS | Y | | | |
| Both | 32 | *Is the notice immediately obvious in electronic file?* | | | Y | | | |
| Both | 33 | *Notify ADA coordinator?* | | | Y | | | |
| Both | 34 | *Is notification prompt?* | | | Y | | | |
| HOH | | **Audiology services/processes (See also Audiology Checklist)** | | | NA | | | |
| HOH | 35 | *Audiology services offered when needed?* | | | Y | | | |
| HOH | 36 | *Timely? (60 days if no obstacles)* | | | Y | | | |
| HOH | 37 | *Amplifier offered while waiting for hearing aid?* | | | Y | | | |
| HOH | 38 | *Adequate addressing of obstacles to services* | | | Y | | | |
| HOH | 39 | *Hearing aid provided when medically appropriate?* | | | Y | | | |
| HOH | | **Adequate progress tracking? Should include:** | | | NA | | | |
| HOH | 40 | *initial request/questionnaire?* | | | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| HOH | 41 | *each relevant medical visit?* | | | Y | | | |
| HOH | 42 | *any audiology visit?* | | | Y | | | |
| HOH | 43 | *hearing aid provision?* | | | Y | | | |
| HOH | 44 | *Audiology progress chart updated every 1-2 weeks?* | | | Y | | | |
| HOH | 45 | *Shared with ADA Coordinator?* | | | Y | | | |
| HOH | 46 | *Shared with monitor when requested* | | | Y | | | |
| | | **Summary** | | | | | | |
| | 47 | When nothing unusual happens, how many off-site trips does it take for an inmate to receive a hearing aid? Describe. | | The Audicus is done on site and then hearing aid is sent directly to the facility and given to the patient by the medical staff with a follow up in 30 days. 0 | NA | | | |
| | 48 | In the past year, how many individuals have had to wait more than sixty days to receive a hearing aid? | | 8-Jun | NA | | | |
| | 49 | What is the cause of the delay? | approval, manufacturing delays, mutliple audicus performed | | NA | | | |
| | 50 | What steps is your institution taking (or has it taken) to improve this process? | | We ensure follow up is done weekly | NA | | | |
| HOH | | **Co-pay and availability issues:** | | | NA | | | |
| HOH | 47 | *Charged only once -- not again for followups* | | | Y | | | |
| HOH | | **Hearing aid batteries** | | | NA | | | |
| HOH | 48 | *Available for free?* | | | Y | | | |
| HOH | 49 | *In sufficient numbers?* | | | Y | | | |
| HOH | 50 | *7 days/week?* | | | Y | | | |
| HOH | 51 | *regardless of housing?* | | | Y | | | |
| Both | E | **Information provided inmates** | | | | | | |
| Both | 1 | **Provided at intake/orientation? (Describe)** | | Handbook, handout, questions answered in-person. | Y | | | |
| Both | 2 | *Inmate handbook adequately refers to non-discrimination and ADA services?* | | | Y | | | |
| Both | | ***Brochure?  Items to include:*** | | | NA | | | |
| Both | 3 | *Non-discrimination obligation* | | | Y | | | |
| Both | 4 | *Effective communication obligation* | | | Y | | | |
| Both | 5 | *Auxiliary aids and services available* | | | Y | | | |
| Both | 6 | *How to obtain, request, and use all aids/services (including hearing aids, and batteries)* | | | Y | | | |
| Both | 7 | *Communication equipment available, and how to use* | | | Y | | | |
| Both | 8 | *ADA coordinator and how to reach* | | | Y | | | |
| Both | | ***Other items:*** | | | NA | | | |
| Both | 9 | *Institution schedule of interpreters* | | Interpreters scheduled upon request. | NA | | | |
| Both | 10 | *Request for Accommodations/ Communications Assistance* | | | Y | | | |
| Both | 11 | *Medical Request form includes request for accommodations* | | | Y | | | |
| Both | 12 | *Job application form includes request for accommodations* | | | Y | | | |
| Both | 13 | *Waiver forms* | | | Y | | | |
| Both | 14 | *Classification form includes request for accommodations* | | | Y | | | |
| Both | 15 | *Discipline form includes request for accomodations* | | | Y | | | |
| Both | 16 | *SAP and other programming form includes request for accommodation* | | | Y | | | |
| Both | 17 | *NA/AA form includes request for accommocation* | | No such form | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | 18 | Settlement summary, settlement, and brochure available in law library? (Need to check) | | | Y | | | |
| Both | | Do request forms: | | | NA | | | |
| Both | 19 | list available services comprehensively? | | | Y | | | |
| Both | 20 | clearly explain services and aids (what they are and when they are available? | | | Y | | | |
| Both | 21 | clearly explain how to request services/aids? | | | Y | | | |
| Both | 22 | expressly ask about preferred mode of communication/needed services and why they are useful? | | | Y | | | |
| Both | 23 | explain which items are free? | | | Y | | | |
| Both | 24 | encompass religious and volunteer-provided programming? | | | Y | | | |
| Both | | Effective communication of these resources: | | | NA | | | |
| Both | 25 | Are the materials in language accessible to each inmate? | | | Y | | | |
| Both | 26 | Is this information provided with effective communication? | | | Y | | | |
| Both | 27 | Can inmates request and receive a meaningful opportunity to meet with a KDOC staff member and interpreter to ask questions about the materials? | | | Y | | | |
| | | Effective communication re. programming | | | NA | | | |
| Both | 28 | When deaf/ HOH inmate discusses enrollment in/application for a program with staff, is effective communication provided? | | | Y | | | |
| Both | 29 | are potential accommodations covered in the discussion? | | | Y | | | |
| | | Effective communication re. programming | | | NA | | | |
| Both | 30 | When deaf/ HOH inmate discusses enrollment in/application in education with staff, is effective communication provided? | | | Y | | | |
| Both | 31 | are potential accommodations covered in the discussion? | | | Y | | | |
| Both | F | Notice re. deaf/HOH inmates | | | | | | |
| Both | 1 | Notice posted at entrance to institution? | | | Y | | | |
| Both | 2 | Include picture of ID card and other official indicator? | | | Y | | | |
| Both | 3 | Notice posted outside housing units? | | | Y | | | |
| Both | 4 | Include picture of ID card and other official indicator? | | | Y | | | |
| Both | 5 | Cell/bed cards | | | NA | | | |
| Both | 6 | Staff aware of corresponding need to alert? | | | Y | | | |
| Both | 7 | Clear process to obtain? Describe | | | Y | | | |
| Both | 8 | Each inmate has one if not waived? | | | Y | | | |
| Both | 9 | Provided timely? | | | Y | | | |
| Both | 10 | Replacements provided when needed? | | | Y | | | |
| Both | | KOMS alert? | | | NA | | | |
| Both | 11 | Staff aware of use of KOMS | | | Y | | | |
| Both | 12 | Working process to get new inmate alerts added? (Describe) | | Medical notifies ADA Coordinator who makes additions/updates. | Y | | | |
| Both | 13 | Present for each deaf/HOH inmate? (Need to check) | | | Y | | | |
| Both | 14 | Appropriately obvious | | | Y | | | |
| Both | 15 | Updated timely | | | Y | | | |
| Both | | Individual ID cards | | | NA | | | |
| Both | 16 | Staff aware of meaning? | | | Y | | | |
| Both | 17 | Clear? (avoids unclear laguage/abbreviations?) | | | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 18 | *Provided to all deaf/HOH if not waived?* | | | Y | | | |
| Both | 19 | *Provided timely?* | | | Y | | | |
| Both | 20 | *Can the inmate carry the ID at all times?* | | Unless in Restrictive Housing | Y | | | |
| Both | 21 | *Prompt replacements provided?* | | | Y | | | |
| Both | 22 | **Can ID card be taken away for some purpose?** | | No, unless in Restrictive Housing | Y | | | |
| Both | 23 | *If yes, what is the substitute official indicator?* | | Door sign | | | | |
| Both | 24 | *Has any inmate signed ID Waiver?* | | No | NA | | | |
| Both | 25 | *If yes, is the waiver kept in inmate's file?* | | | NA | | | |
| Both | 26 | *Has any inmate who signed a waiver later requested ID?* | | | NA | | | |
| Both | 27 | *If yes, was an ID provided?* | | | NA | | | |
| Both | G | **Auxiliary Aids & Services Assessment** | | | | | | |
| Both | | **Identification to ADA Coordinator** | | | NA | | | |
| Both | 1 | *Does the ADA coordinator receive timely notification upon intake of each deaf/hoh inmate?* | | | Y | | | |
| Both | 2 | *Does the ADA coordinator receive timely notification of other deaf/hoh inmates?* | | | Y | | | |
| Both | 3 | **Does the ADA coordinator conduct an Auxiliary Aids and Services Assessment with every arriving or newly identified deaf/hoh inmate?** | | | Y | | | |
| Both | 4 | *At this meeting, are each inmate's available methods of communication expressly ascertained and documented?* | | | Y | | | |
| Both | 5 | *At this meeting, does the ADA coordinator inform each inmate about available auxiliary aids and services?* | | | Y | | | |
| Both | 6 | *Are the auxiliary aids/services request forms explained?* | | | Y | | | |
| Both | 7 | *Is appropriate communication used during this meeting? (oral and written; VRI; or visual descriptions )* | | | Y | | | |
| Both | | **Other assessments** | | | NA | | | |
| Both | 8 | *For all deaf/hoh inmates who didn't receive an assessment on intake, has one been done?* | | | Y | | | |
| Both | 9 | *Are Auxiliary Aids assessments updated every year?* | | As need arises | Y | | | |
| Both | H | **Particular Auxiliary Aids & Services Provided** | | | | | | |
| Both | 1 | *On-person ID cards* | | | Y | | | |
| Both | 2 | *Cell cards* | | | Y | | | |
| Both | 3 | *Bed shaker* | | | Y | | | |
| Both | 4 | *In-person alerts* | | | Y | | | |
| Both | 5 | *Pager* | | | Y | | | |
| HOH | 6 | *Phone volume adjust setting (available in each location where phones are available?)* | | | Y | | | |
| HOH | 7 | *Amplifier for phone* | | | Y | | | |
| Both | 8 | *Consideration of specific housing assignment to minimize communication difficulties?* | | | Y | | | |
| Both | 9 | *Other amplification* | | | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 10 | Other (describe) | | Describe: Pocket talker | NA | | | |
| Both | | General issues | | | NA | | | |
| | | Special housing area: | | | NA | | | |
| | | Is there a special housing area for deaf/HOH inmates? | | | | | | |
| Both | 11 | (Describe) | | | NA | | | |
| Both | 12 | If there is such an area, what is the benefit from it? (Describe) | | | NA | | | |
| Both | 13 | If there is such an area, are inmates required to be housed there? (such a requirement is non-compliant). | | NO SUCH AREA AT KSP | NA | | | |
| Both | 14 | If there is such an area, and an inmate chooses not to live there, are accommodations etc. still fully available to the inmate? Describe any restrictions. | | | NA | | | |
| Both | 15 | In determining auxiliary aids/services to provide, is primary consideration given to inmate request? | | | Y | | | |
| Both | 16 | If any inmate filled out a Request for Auxiliary Aids and Services form after not being found deaf or HOH, signing a waiver, or not requesting aids/services, were accommodations provided? | | This has not occurred at KSP. | NA | | | |
| Both | 17 | Are waivers of Auxiliary Aids and Services documented in inmate institutional files? | | None have waived | Y | | | |
| Both | 18 | Are instructions for the use of all auxiliary aids/services shared appropriately with staff? | | | Y | | | |
| Both | 19 | All auxiliary aids/services maintained? | | | Y | | | |
| Both | 20 | Have any been out of comission? | | | NA | | | |
| Both | 21 | Describe -- which and for how long? | | | NA | | | |
| Both | 22 | Inmates moving housing or transferred: not separated from hearing aid? | | | Y | | | |
| Both | 23 | If (s)he has been, is replacement provided? | | | Y | | | |
| Both | 24 | Promptly? | | | Y | | | |
| Both | 25 | Has there been a direct threat determination? | | | NA | | | |
| Both | 26 | Describe | | | NA | | | |
| | 27 | Appropriately individuated (must consider specific degree of impairment and specific dangers posed) | | | | | | |
| Both | 28 | Appropriately reported to monitor? | | | NA | | | |
| Both | 30 | Are classes in sign language provided? | | No sign language class provided at KSP. | NA | | | |
| Both | 31 | deaf inmates given notice? | | | NA | | | |
| Both | 32 | priority given to deaf inmates? | | | NA | | | |
| Both | I | Interpretation in general | | | | | | |
| Deaf | | Qualified interpretation services available: | | | NA | | | |
| Deaf | 1 | Is the process for using VRI/in-person interpretation communicated to inmates? | | | Y | | | |
| Deaf | 2 | covers all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | | | Y | | | |
| Deaf | 3 | Does the request form clearly encompass religious and other volunteer-provided programming? | | | Y | | | |
| Deaf | 4 | Effective process for choosing qualified interpretation method? | | | Y | | | |
| Deaf | 5 | primary consideration given inmates' preferences? | | | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | | **Standing arrangement with providers?** | | | NA | | | |
| Deaf | 6 | *In-person?* | | | Y | | | |
| Deaf | 7 | *VRI?* | | | Y | | | |
| Deaf | | **Is VRI availability:** | | | NA | | | |
| Deaf | 8 | *flexible (regarding requests and usage)?* | | | Y | | | |
| Deaf | 9 | *after hours when needed (not allowing for 48 hours of notice)?* | | | Y | | | |
| Deaf | 10 | *on weekends when needed (not allowing for 48 hours of notice)?* | | | Y | | | |
| Deaf | 11 | *during emergencies (including medical emergencies) when needed (not allowing for 48 hours of notice)?* | | | Y | | | |
| | 12 | *Appropriate preparations made for use in RHU? Describe* | | Will be made available whenever requested. | | | | |
| Deaf | | **VRI laptop functional?** | | Describe: YES | NA | | | |
| Deaf | 13 | *In general* | | | Y | | | |
| Deaf | 14 | *Always checked for sufficient battery power?* | | | Y | | | |
| Deaf | 15 | *Routine software updates?* | | | Y | | | |
| Deaf | | **VRI laptop has necessary items with it?** | | Describe: case, charger, speaker, internet | NA | | | |
| Deaf | 16 | *Splitter?* | | Requirement for splitter? | | | | |
| Deaf | 17 | *Instructions?* | | | Y | | | |
| Deaf | 18 | *Long power cord?* | | | Y | | | |
| Deaf | 19 | *Usable as VRS?* | | | Y | | | |
| Deaf | 20 | **VRI effectiveness tracked?** | | | Y | | | |
| Deaf | 21 | *How?* | | Log. Periodic testing. | Y | | | |
| Deaf | 22 | *Information used to determine when in-person interpretation should be first recourse?* | | | Y | | | |
| Deaf | | **Is in-person interpretation available:** | | | | | | |
| Deaf | 23 | *When VRI insufficient in programming, medical* | | | Y | | | |
| Deaf | 24 | *Parole?* | | | Y | | | |
| | 25 | *Describe each time in-person interpretation has been offered* | | Upon necessary request by inmate or request by authorized visitor. | | | | |
| | 26 | *Describe each time in-person interpretation has been denied.* | | Situation has not occurred. | | | | |
| | 27 | *Parole board notified of need for interpretation at least 7 days before?* | | Situation has not occurred. | | | | |
| Deaf | 28 | **Has facility relied on another inmate to interpret? (Reliance in non-emergency is non-compliant)** | | No | Y | | | |
| Deaf | 29 | *Describe* | | | NA | | | |
| Deaf | 30 | *in an emergency? (in which time was of the essence and VRI was unavailable)* | | No | Y | | | |
| Deaf | 31 | **Communication with inmates uses inmate's preferred method?** | | | Y | | | |
| Deaf | 32 | *Written communication is limited to only simple matters.* | | | Y | | | |
| Deaf | 33 | *Written communication is not needed when inmate has low literacy* | | | Y | | | |
| Deaf | | **Qualified interpretation services available:** | | | NA | | | |
| Deaf | 34 | *Does the request form clearly encompass religious and other volunteer-provided programming?* | | | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 35 | *for all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings)* | | | Y | | | |
| Deaf | 36 | **Is the process for using VRI communicated to inmates?** | | | Y | | | |
| Deaf | J | **Hand Restraints** | | | | | | |
| Deaf | 1 | *Hand restraints ever used on inmate who signs?* | | | NA | | | |
| Deaf | 2 | *Used for an appropriate reason? transportation to/from prison? Escort in/out of restrictive housing? Individualized finding of a security threat?* | | | Y | | | |
| Deaf | 3 | **Security procedure allows use of VRI by inmate who might ordinarily be restrained (in RHU, e.g.)** | | | Y | | | |
| Deaf | 4 | *Necessary equipment purchased and installed?* | | | Y | | | |
| Deaf | 5 | *Staff aware of the issue* | | | Y | | | |
| Deaf | | **Off-site medical care:** | | | NA | | | |
| Deaf | 6 | *two-point hand restraint system used?* | | | Y | | | |
| Deaf | 7 | *restraints removed when necessary for medical communication?* | | | | | | |
| Both | K | **Non-auditory Alerts** | | | | | | |
| Both | 1 | **Does the prison have non-auditory alerts? (Describe)** | | Describe: Bed shaker, pager | NA | | | |
| Both | 2 | *provided to all inmates who need it?* | | | Y | | | |
| Both | 3 | *can and does it give alerts in real time?* | | | Y | | | |
| Both | 4 | *sufficient to signal fire alarm?* | | | Y | | | |
| Both | 5 | *sufficient to signal count alert?* | | | Y | | | |
| Both | 6 | *programmed to signal different alerts?* | | | Y | | | |
| Both | 7 | *used to notify of prison-wide events?* | | | Y | | | |
| Both | 8 | *used to notify deaf or HOH inmates of events specific to them?* | | | Y | | | |
| Both | 9 | *Have any requests for medically necessary non-auditory alerts been denied?* | | No | Y | | | |
| Both | 10 | **Non-auditory alerts monitored to ensure they are working?** | | | Y | | | |
| Both | 11 | *How often?* | | Describe: Monthly | Y | | | |
| Both | 12 | *monitored/recorded formally?* | | | Y | | | |
| Both | 13 | **Announcement boards** | | | NA | | | |
| Both | 14 | *used to notify of schedule changes?* | | | Y | | | |
| Both | 15 | *used consistently?* | | | Y | | | |
| Both | 16 | *in all dormitories?* | | | Y | | | |
| Both | 17 | *in gym?* | | | Y | | | |
| Both | 18 | *in library?* | | | Y | | | |
| Both | 19 | *audited and monitored?* | | | Y | | | |
| Both | 20 | **In-person or personal system notification when an inmate misses a page?** | | | Y | | | |
| Both | 21 | **Has any inmate missed announcements/alarms/ info only because of disability?** | | | NA | | | |
| Both | 22 | *Were corrective steps taken to solve the problem in the future?* | | | Y | | | |
| Both | 23 | **Sufficient to notify inmates in emergencies?** | | | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 24 | **Plan to evacuate deaf or HOH inmates in emergency?** | | | Y | | | |
| Both | 25 | *Does the plan account for how effective communication will be provided?* | | | Y | | | |
| Both | L | **Telecommunications** | | | | | | |
| Deaf | | **Videophones:** | | | NA | | | |
| Deaf | 1 | *Installed?* | | | Y | | | |
| Deaf | 2 | *Allow voice carry-over features?* | | | Y | | | |
| Deaf | 3 | *Number of days out of service? (Specify)* | | | NA | | | |
| Deaf | 4 | *Describe any technical difficulties, and efforts to solve them.* | | | NA | | | |
| Deaf | 5 | *When out of service, VRS used instead? Or describe other alternative offered* | | Sorenson is available | Y | | | |
| Deaf | 6 | *Describe how inmates are informed of alternatives, when videophone is out of service.* | | Describe: | NA | | | |
| Deaf | 7 | *Same times of access as non-deaf inmates?* | | | Y | | | |
| Deaf | 8 | *Appropriate location?* | | | Y | | | |
| Deaf | 9 | *Escort routinely provided (incl. after hours, weekends, emergency) if necessary?* | | | Y | | | |
| Deaf | 10 | *Time: 2x that for non-deaf inmates?* | | | Y | | | |
| Deaf | 11 | *Available same hours as ordinary phones?* | | | Y | | | |
| Deaf | 12 | *No more permission needed than that for hearing inmates using ordinary phones?* | | | Y | | | |
| Deaf | 13 | *Advance request unnecessary?* | | | Y | | | |
| Deaf | 14 | *Free?* | | | Y | | | |
| Deaf | 15 | *Disciplinary oversight no more intense than regular phone calls?* | | | Y | | | |
| | 16 | Has any inmate requested access to the videophones and been denied? | | | NA | | | |
| | 17 | Denial appropriate? Explain the circumstances, including the inmate's name, the date, and the reason for the denial. | | No instances requiring denial have occurred. | Y | | | |
| Both | 18 | **TTY:** | | | NA | | | |
| Both | 18 | *Installed?* | | Portable | Y | | | |
| Both | 19 | *Protocol for how to access TTY known to inmates and staff?* | | | Y | | | |
| Both | 20 | *Easy-to-understand, institution specific instructions made available WITH TTY?* | | | Y | | | |
| Both | 21 | *Function -- days out of service? (Specify)* | | | NA | | | |
| Both | 22 | *Access -- appropriate hours, days?* | | | Y | | | |
| Both | 23 | *location substantially as accessible as conventional telephones for non-deaf inmates?* | | | Y | | | |
| Both | 24 | *hard of hearing inmates allowed to access?* | | | Y | | | |
| Both | 25 | *Permission needed?* | | | Y | | | |
| Both | 26 | *Has any request to use the TTY been denied? (Describe)* | | | NA | | | |
| Both | 27 | *Time: 3x that for non-deaf inmates?* | | | Y | | | |
| Both | 28 | *Money charged appropriate? (Describe)* | | No. | | | | |
| Both | 29 | *Annual test ok? (List when most recently)* | | Describe: March 2020 | Y | | | |
| Both | 30 | *Can access publicly available relay service phone numbers?* | | | Y | | | |
| Both | 31 | **Has KDOC determined that time usage permissions for videophones and TTY is less than equitable?** | | | NA | | | |
| Both | 32 | *If yes, how was ratio adjusted?* | | Has not occurred. | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 33 | *If yes, was determination (including reasoning, evidence, etc.) documented?* | | | NA | | | |
| Both | 34 | *Was monitor notified?* | | | NA | | | |
| Both | 35 | *Was reasoning explained to monitor?* | | | NA | | | |
| Deaf | | **VRS via laptop** | | | NA | | | |
| Deaf | 36 | *Available?* | | | Y | | | |
| Deaf | 37 | *Known to relevant staff? (In RHU)* | | | Y | | | |
| Deaf | 38 | *Used when appropriate?* | | | Y | | | |
| Both | | **Phones** | | | NA | | | |
| Both | 39 | *Amplification in every group of phones?* | | | Y | | | |
| Both | 40 | *Portable amplifiers available to inmates who need them?* | | | Y | | | |
| Both | | **CapTel** | | | NA | | | |
| Both | 41 | *If so, installed and working?* | | | NA | | | |
| Both | 42 | *Appropriate for any particular inmate?* | | List names | NA | | | |
| Both | 43 | *Request by any inmate denied?* | | List names | NA | | | |
| Both | | **TV/Movies** | | | NA | | | |
| Both | 44 | *Is captioning available?* | | | Y | | | |
| Both | 45 | *Is captioning used?* | | | Y | | | |
| Both | 46 | *Is the captioning checked regularly?* | | | Y | | | |
| Both | 47 | *Are the checks of the captioning logged?* | | | Y | | | |
| Both | 48 | *Recreational movies: Captioning turned on regularly (Describe)* | | | Y | | | |
| Both | 49 | *Are inmates allowed to purchase tvs w/ captioning?* | | | | | | |
| Both | 50 | *Amplification method? (Describe)* | | Describe: | NA | | | |
| Both | 52 | All technology/ equipment in good working order? (Describe problems) | | | Y | | | |
| Both | 53 | Access to communication services for deaf inmates in segregated housing equivalent to non-deaf inmates of same status? | | TV and Movies are not available to any inmate in RHU at KSP. | Y | | | |
| Both | 54 | Does KDOC monitor communications of deaf or HOH inmates only to the same extent and with the same discretion as non-deaf inmates? | | | Y | | | |
| Both | M | **Miscellaneous Devices** | | | | | | |
| Both | 1 | **Devices available? (Describe)** | | Describe in detail | NA | | | |
| Both | 2 | *devices in commissary list?* | | | Y | | | |
| Both | 3 | *possibility to request other devices from ADA coordinator?* | | | Y | | | |
| Both | 4 | *facilitation of purchase?* | | | Y | | | |
| Both | 5 | **Purchase of any non-medically necessary device denied? (Describe)** | | | NA | | | |
| Both | 6 | *determined on case-by-case basis?* | | No instances of denial have occurred | | | | |
| Both | 7 | *because security threat?* | | No instances of denial have occurred | | | | |
| Both | 8 | *monitor notified?* | | No instances of denial have occurred | | | | |
| Both | 9 | *reasoning explained?* | | No instances of denial have occurred | | | | |
| Both | | **ADA coordinator maintains records** | | | NA | | | |
| Both | 10 | *of requests?* | | | Y | | | |
| Both | 11 | *of denials?* | | None | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | N | **Disciplinary** | | | | | | |
| Deaf | 1 | **Have any discipline occurred without an interpreter and without an inmate waiver, for which an inmate has been punished?** | | No | Y | | | |
| Deaf | 2 | Was a re-hearing granted? | | | NA | | | |
| Both | O | **Grievances** | | | | | | |
| Both | 1 | **Inmates told they can share grievances with ADA coordinator?** | | Grievance & ADA Coordinator are the same. | Y | | | |
| Both | 2 | If inmates choose to do that, does grievance coordinator forward copy of grievance to ADA coordinator? | | | Y | | | |
| Both | P | **Training** | | | | | | |
| Both | | **Types available** | | | NA | | | |
| Both | 1 | CBT? (Using approved training?) | | | Y | | | |
| Both | 2 | Who received? (Describe) | | | NA | | | |
| Both | 3 | All appropriate staff? | | | Y | | | |
| Both | 4 | Live training? (Information only) | | Describe: | NA | | | |
| Both | 5 | Who received? (Describe) | | Describe: | NA | | | |
| Both | 6 | All appropriate staff? | | | Y | | | |
| Both | | **Any additional targeted training on specific needs ?  Please describe in detail** | | | NA | | | |

USE THIS SHEET FOR ENSURING THAT EACH DEAR/HOH INMATE IS GETTING APPROPRIATE ASSISTANCE

| Name | ID | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this inmate? | Any other auxiliary aid requested? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | Denied | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
| | | Y | N | N | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |

| Name | ID | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this inmate? | Any other auxiliary aid requested? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | Granted | N | N | N | N | N | N | Y | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | Y | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | Y | N | N/A | N |
|  |  | N | N | Y | Y | Y | N/A | Y | N | N | N | N | N | N | N | N/A | N |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | |
| | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 4/24/2007 | 9/27/2017 | Feb-18 | 1-Jan | | | | | | 8/14/2019 | |
| **2. How hearing problem was first presented to KDOC** | sick call request | sick call | physical | intake | | | | | | screening | |
| **3. Date of initial hearing screening** | 6/1/2007 | 3/8/2018 | prior to incarceration | 18-Mar | 8/14/2019 | 8/15/2019 | 8/15/2019 | | | | |
| **4. Date of most recent hearing screening** | 6/1/2007 | 3/8/2018 | Sep-18 | 18-Mar | 8/14/2019 | 8/15/2019 | 8/15/2019 | 9/16/2019 | 9/20/2019 | 8/16/2019 | 10/28/2019 |
| **5. Results of most recent hearing screening** | mixed hearing loss | profound bilateral hearing loss | failed whisper test | hearing aid needed | | | | Bilateral Impairment | Bilateral Discrep. | Mild B/L Impair. | Mild HL, 0 device |
| **6. Hearing aid status - list which one applies:** (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed | A | A | C | A | A | A | D | A | D | A | D |
| **7. _For each inmate in status (d) (no hearing aid needed)_, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.** | NA | n/a | congenital malformation R ear- no hearing aid indicated L ear, pocket talker given | | | 8/15/19 Audicus Testing | 8/15/19 Audicus Testing | | Audiologist Report 10/2/19 | | Audicus Screening |
| **8. _For each inmate who has a hearing aid_, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.** | No | | | | | | | | | | |
| **9. Please provide the following information about each medical encounter _from when the hearing issue was presented to when the hearing issue was finally addressed_ (by providing a hearing aid or determining that a hearing aid was not needed)** | 4/30/2007- 11/9/2007 | | | | | | | | | | |
| **Medical Visit 1** - Date | 4/30/2007 | 3/8/2018 | Feb-18 | | 8/9/2019 | 7/12/2019 | 6/5/2019 | 9/16/2019 | 9/20/2019 | 8/16/2019 | 10/28/2019 |
| **Medical Visit 1** - Description | Refer to ENT | ENT visit | physical exam | | screening ordered | screening ordered | screening ordered | scrrening complete | Screening Complete | screening complete | Screening |
| **Medical Visit 1** - Outcome | request ENT consult | audiology referral recommended | no treatment indicated | | | | | | | Mild B/L Impair. | Mild HL |
| | | | | | | | | | discrepenciew between ears | | Pocket Talker |

Exhibit 2, KSP, p. 15

Exhibit 2, KSP, p. 16

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| **Medical Visit 2** - Date | 5/29/2007 | 5/3/2018 | Sep-18 | 4/6/2018 | 8/14/2019 | 8/15/2019 | 8/15/2019 | 11/14/2019 | 9/20/2019 | 11/1/2019 | Given to Patient |
| **Medical Visit 2** - Description | hearing eval | Follow up ENT/audiology | sick call | hearing aid delivered | screening completed | screening completed | screening completed | Bilateal Impairment | Refer to Audiology | Review w/ patient | |
| **Medical Visit 2** - Outcome | needs hearing aid for left ear | hearing aid recommended | treatment plan in process | given to patient | needs re-test | no significant impairment | no significant impairment | H/A needed for L Ear | Unable to score Audicus | Hearing Aid Needed | 8/27/2020 |
| | | | | | | | | | | | Released from |
| **Medical Visit 3** - Date | 11/9/2007 | 7/31/2018 | 10/29/2018 | 5/24/2020 | 10/2/2019 | 1/9/2020 | 7/8/2020 | 11/18/2019 | 10/2/2019 | 11/8/2019 | KSP |
| **Medical Visit 3** - Description | hearing aid fitting | hearing aid eval | hearing eval | Repeat Audicus Ordered | Audicus Complete | Audicus Ordered | Discrepincies between | Hearing Aid Ordered | Audiologist Findings | Refused Audicus Review | |
| **Medical Visit 3** - Outcome | hearing aid issued | received hearing aid | NO sign. Impair L ear | Does not Qualify | Moderate B/L Hearing | | ears on Audicus | | No further interventions | for hearing aids | |
| | | | Pocket Talker R Ear, congenital defects with | | Loss 7/10/2020 | | | | | | |
| **Medical Visit 4** - Date | 18-Dec | 11/14/2019 | | 6/9/2020 | 2/27/2020 | | 1/15/2020 | Referral to Audiologist 12/23/2019 | 9/10/2020 | 2/25/2020 | |
| **Medical Visit 4** - Description | chronic care | audiology | multiple surgeries | TLOC approved ENT | R Hearing Aid Ordered | Audicus Completed | done | Hearing Aid issued | Audicus Ordered | Audicus Review; pt | |
| **Medical Visit 4** - Outcome | return in 6 months | H/A send out for adjustment | and Audiology | | Mild to Moderate B/L | | 9/9/2020 | to Patient | 9/15/2020 | given sound amp. | |
| | | | 5/23/2020 Repeat Audicus Ordered | | | | Scheduled appt with | | Audicus Completed | | |
| **Medical Visit 5** - Date | 2/11/2020 | 12/19/2019 | | 6/13/2020 | 3/23/2020 | 4/14/2020 | | 1/22/2020 | | | |
| **Medical Visit 5** - Description | TLOC approved ENT | | Scheduled 5/27/2020 | Audiologist Scheduled | H/A given to patient | Hearing Aid Ordered | Audiologist | 30 Day F/U | | | |
| **Medical Visit 5** - Outcome | and Audiogram | 1/24/2020 | Inconclusive | | | | | Hearing Aid is | 9/18/2020 | | |
| | | H/A Returned to patient | 6/9/2020 TLOC approved | | | | | worling fine | Hearing discrepencies | | |
| **Medical Visit 6** - Date | 3/1/2020 | | ENT/Audiologist | 7/1/2020 | 4/23/2020 | 5/4/2020 | | | Unable to Score Audiicus | | |
| **Medical Visit 6** - Description | no off-sites due to | | | Audiogram Complete | 30 Day Follow Up | H/A Received | | | | | |
| **Medical Visit 6** - Outcome | COVID | | | | Compelte | 30 day F/u scheduled | | | | | |
| | | | 6/13/2020 | | | | | | | | |
| **...** | 6/15/2020 | | Audiologist Scheduled | 7/14/2020 | | | | | | | |
| | Patient appt with ENT | | | TLOC approved for device | | | | | | | |
| | and Audiogram | | | to be ordered and was | | | | | | | |
| | | | | | | | | Jan-20 | | | |
| | | | | | | | | 30 Day Follow UP | | | |
| | Aug-20 | | Sep-20 | | | | | Complete | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | |
| | ENT-Tubes in ears | | Bone Conduction H/A | | | | | | | |
| | 20-Sep | | Filling Scheduled | | | | | | | |
| | Followup ENT, OK | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | Yes | YES | YES | | YES | | | | | |
| **(a) Start date** | Feb-20 | 11/14/2019 | Jun-20 | | Aug-19 | | | | | |
| **(b) End date** | Aug-20 | 1/24/2020 | Sep-20 | | Apr-20 | | | | | |
| **(c) Days for resolution (End date - start date)** | 6 months | 64 days | | | 240 days | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | | | 90 | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | COVID shut down | waiting on H/A to be | Process of being seen by | | Patient kept faiing Audicus | | | | | |
| **Solution to problems revealed in (e)?** | ENT and procedures | serviced to return to PT | outside Audiologist, then | | testing and needing a re-test, | | | | | |
| | | | getting approval of TLOC | | Then sent to Audioology | | | | | |
| | | | for speciality Hearing Aids | | recievid his hearing aid | | | | | |
| | | | and then setting appt | | then had a follow up | | | | | |
| | | | back up with specialist | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 12/17/2019 | 12/26/2019 | 11/26/2019 | 12/20/2019 | Mar-18 | 1/16/2020 | 1/16/2020 | 1/22/2020 | 2/3/2020 | 2/3/2020 | 2/4/2020 | 2/17/2020 |
| **2. How hearing problem was first presented to KDOC** | screening | screening | Intake | Intake | ENT | CC | CC | CC | CC | CC | CC | CC |
| **3. Date of initial hearing screening** | 12/24/2019 | | 1/31/2020 | | | 1/20/2020 | 1/20/2020 | 1/16/2020 | 2/3/2020 | 2/3/2020 | 2/4/2020 | 2/17/2020 |
| **4. Date of most recent hearing screening** | | | 2/27/2020 | | | | | | | 2/10/2020 | | 2/17/2020 |
| **5. Results of most recent hearing screening** | | | severe B/L HL | | | | | | | | | |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | A | A | A | A | A | D | A | A | A | A | B | D |
| **7.** _For each inmate in. status (d) (no hearing aid needed)_, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy. | | | clinical pres | | | Audicus | | | | | | Audicus |
| **8.** _For each inmate who has a hearing aid_, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | | | | | | | | | | | | |
| **9. Please provide the following information about each medical encounter _from when the hearing issue was presented to when the hearing issue was finally addressed_ (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | |
| **Medical Visit 1** - Date | 12/24/2019 | 12/26/2019 | | 12/20/2019 | Mar-18 | 1/16/2020 | 1/16/2020 | 1/16/2020 | 2/3/2020 | 2/3/2020 | 2/4/2020 | 2/14/2020 |
| **Medical Visit 1** - Description | Audicus Done | WT Failed | Pocket Talker | Arrived with | Bone Conduction | whisper test | whisper test | Audicus Done | Whisper Test | Whisper Test | Whisper Test | Audicus |
| **Medical Visit 1** - Outcome | Moderat L Severe R | Audicus Ordered | | B/L Hearing Aids | H/A is not authorized | failed | failed | inconclusive retest after meds | Failed | Failed | Failed | no significant impairment |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| Medical Visit 2 - Date | | 12/26/2019 | 2/27/2020 | | 4/23/2020 | 1/20/2020 | 1/20/2020 | 2/25/2020 | 2/12/2020 | 2/10/2020 | 2/6/2020 B/L |
| Medical Visit 2 - Description | | Audicus Done | Audicus | | Patient turned | Audicus Done | Audicus Done | Audicus | Audicus | Audicus Done | Pt. Refused |
| Medical Visit 2 - Outcome | | L Mild Imp | severe B/L HL | | his h/a in to | L 0; R mild | L severe | Re-Tested | Done | Moderate loss | Audicus |
| | | R Mild Imp | with referral | | medical with | no device | R Moderate | B/L mild-severe | | B/L Ears | |
| Medical Visit 3 - Date | | 1/10/2020 | 12/26/2019 | Mar-20 | a request for | R H/A Ordered | | hearing loss | 2/25/2020 | 2/24/2020 | |
| Medical Visit 3 - Description | | Refused Apt | H/A Ordered | Pocket Talker | a pocket | | | R H/A ordered | B/L Impairment | H/A Ordered | |
| Medical Visit 3 - Outcome | | for L Ear | Given | talker and | | | | | 2/27/2020 | 3/2/2020 | |
| | | | | this was done | | | | | | | |
| Medical Visit 4 - Date | | 2/10/2020 | Jan-20 | 7/21/2020 | | | 5/4/2020 | 5/4/2020 | pocket talker | H/A Issued | |
| Medical Visit 4 - Description | | Refused Apt | 30 Day Update | Audicus Scheduled | | | H/A give to PT | H/A give to PT | issued | | |
| Medical Visit 4 - Outcome | | | | 7/24/2020 | | | 30 day F/U | 30 day scheduled | | 4/2/2020 | |
| Medical Visit 5 - Date | | 1/7/2020 | | 7/29/2020 | | | | 6/10/2020 | | 30 Day | |
| Medical Visit 5 - Description | | Patient refused a hearing aid but | | Augiology | | | | Folllow up | | F/U Done | |
| Medical Visit 5 - Outcome | | accepted a sound amplifier today | | Referral | | | | Completed | | | |
| Medical Visit 6 - Date | | | | 9/4/2020 | | | | | | | |
| Medical Visit 6 - Description | | | | OSMT | | | | | | | |
| Medical Visit 6 - Outcome | | | | Scheduled | | | | | | | |
| ... | | | | 9/15/2020 | | | | | | | |
| | | | | Audiologist | | | | | | | |
| | | | | results do not | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 2/27/2020 | 3/2/2020 | 3/20/2020 | 3/20/2020 | 3/23/2020 | 3/27/2020 | 4/9/2020 | 4/3/2020 | 4/14/2020 | 4/23/2020 | 4/23/2020 | 5/6/2020 |
| **2. How hearing problem was first presented to KDOC** | Referral | CC | CC | CC | HS Contact | Transfer Here | CC Visit | CC Visit | CC Visit | H & P | H & P | CC |
| **3. Date of initial hearing screening** | | 3/4/2020 | 3/23/2020 | 3/25/2020 | 3/25/2020 | | 4/13/2020 | | | | | 5/7/2020 |
| **4. Date of most recent hearing screening** | | | | | | | | | | | | 5/7/2020 |
| **5. Results of most recent hearing screening** | | | | | | | | | | | | minimal h/l |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | B | A | | A | A | A | A | A | A | A | B | B |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | | | | | | | Audicus |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.)* | | | | | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | |
| Medical Visit 1 - Date | 2/28/2020 | 3/4/2020 | 3/20/2020 | 3/20/2020 | 3/23/2020 | 3/27/2020 | 4/9/2020 | 4/3/2020 | 4/14/2020 | 4/22/2020 | 4/23/2020 | 5/6/2020 |
| Medical Visit 1 - Description | Audicus | Audicus | Audicus | Audicus | HS Contact | HOH | CC Visit | CC Visit | CC Visit | H & P Visit | H & P Visit | CC Visit |
| Medical Visit 1 - Outcome | REFUSED | | Ordered | Ordered | Request for Audicus | Amplifier given | failed whisper test Audicus Ordered | Audicus Ordered | Audicus Ordered | Audicus Ordered | Audicus Ordered | Audicus Ordered |

Prisoner First Name

Prisoner Last Name

KyDOC #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Visit 2 - Date** | 3/9/2020 | 3/23/2020 | 3/25/2020 | 3/25/2020 | | 4/13/2020 | 4/14/2020 | 4/15/2020 | 4/23/2020 | 4/24/2020 | 5/7/2020 |
| **Medical Visit 2 - Description** | B/L mild to | Audicus | Audicus | Audicus | | Audicus Completed | Audicus Completed | Audicus | Audicus | Audicus | Audicus |
| **Medical Visit 2 - Outcome** | moderate H/L | Completed | Scheduled | Scheduled | | | | Inconclusive | Completed | Completed | Completed |
| | R H/A Ordered | | | | | | | | | | |
| **Medical Visit 3 - Date** | 4/13/2020 | 3/25/2020 | 3/26/2020 | 4/28/2020 | | 4/13/2020 | 4/15/2020 | 4/22/2020 | 4/28/2020 | 4/28/2020 | 5/8/2020 |
| **Medical Visit 3 - Description** | 30 Day F/U | mild B/L | Audicus Done | R H/A | | Met with Patient | B/L Impairment | Audicus | R H/A ordered | Mild H/L | does not |
| **Medical Visit 3 - Outcome** | Complete | Hearing Loss | Mild BL HL | ordered | | L H/A Ordered | R H/A Ordered | Repeated | 5/13/2020 | Refused any | qualify for a |
| | | | 3/27/2020 | 4/6/2020 | | | | | H/A give to Patient | Devices at | device |
| **Medical Visit 4 - Date** | | | Pt Refused | Sound Amplifier | | 5/13/2020 | 5/13/2020 | 4/24/2020 | F/U 30 Days | this time | 9/9/2020 |
| **Medical Visit 4 - Description** | | | any devices | Received by patient | | H/A Given to the Pt | H/A given to the Pt | L H/A Ordered | | | Audicus re- |
| **Medical Visit 4 - Outcome** | | | | | | F\U 30 Days | F/U 30 Days | | | | done re: pt |
| | | | | 5/13/2020 | | | | | | | complaints |
| **Medical Visit 5 - Date** | | | | H/A Given to | | | | 5/13/2020 | 6/10/2020 | | mild-mod |
| **Medical Visit 5 - Description** | | | | Patient | | | | H/A give to | Follow-up | | H/L in B/L |
| **Medical Visit 5 - Outcome** | | | | F/U 30 Days | | | | patient | completed | | ears |
| | | | | | | | | F/U 30 days | | | |
| **Medical Visit 6 - Date** | | | | | | | | | 6/24/2020 | | |
| **Medical Visit 6 - Description** | | | | | | | | | Patient given his | | |
| **Medical Visit 6 - Outcome** | | | | | | | | | B/L hearing aides | | |
| | | | | | | | | | from home | | |
| **...** | | | | | | | | | | | |

| Prison: | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name of person filling out form:** | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 5/6/2020 | 5/13/2020 | 5/26/2020 | 5/15/2020 | 5/20/2020 | 6/1/2020 | 6/5/2020 | 6/13/2020 | 6/17/2020 | 6/16/2020 | 6/17/2020 | 7/2/2020 |
| **2. How hearing problem was first presented to KDOC** | CC | CC/ H&P | CC | H&P | H & P | H & P | CC | CC | CC | CC | CC | Transfer |
| **3. Date of initial hearing screening** | 5/8/2020 | 5/13/2020 | 5/27/2020 | 5/15/2020 | 5/26/2020 | 6/5/2020 | 6/10/2020 | 6/16/2020 | | 6/18/2020 | | here from |
| **4. Date of most recent hearing screening** | 5/8/2020 | | 5/27/2020 | | | Audicus | | | | Audicus | | LSCC |
| **5. Results of most recent hearing screening** | | | R Ear Mil H/L | Normal b/l hearing | mild b/l impairment | Completed | | | | | | |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | B | D | A | D | D | A | A | A | B | a | B | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | Audicus | | Audicus Results | Audicus Results | | | | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | |
| Medical Visit 1 - Date | 5/6/2020 | 5/13/2020 | 5/27/2020 | 5/15/2020 | 5/20/2020 | 6/1/2020 | 6/5/2020 | 6/13/2020 | 6/22/2020 | 6/16/2020 | 6/23/2020 | 7/9/2020 |
| Medical Visit 1 - Description | CC Visit | H&P | | H&P | H & P | H & P | CC | CC | Patient | CC | Patient | Treatment |
| Medical Visit 1 - Outcome | Audicus Ordered | Audicus Ordered | Audicus Completed | Audicus Ordered | Audicus Ordered | Audicus Ordered | Audicus Ordered | Audicus Ordered | refused Audicus | Audicus Ordered | Refused Audicus | Team Audicus |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 2 - Date | 5/8/2020 | 5/13/2020 | 6/11/2020 | 5/28/2020 | 5/26/2020 | 6/10/2020 | 6/10/2020 | 6/16/2020 | | 6/18/2020 | | 7/13/2020 |
| Medical Visit 2 - Description | Audicus | Audicus Res | Results Reviewed | Audicus Done | Audicus Performed | Audicus | Audicus | Audicus | | Audicus | | Mild to Mod |
| Medical Visit 2 - Outcome | Completed | No Impairment | with patient and a | No Impairment | | Reviewed | Performed | Performed | | Performed | | Loss Bilateral |
| | | | Pocket Talker Issue | | | Pocket Talker | | | | | | |
| Medical Visit 3 - Date | 5/13/2020 | 5/20/2020 | | | 5/28/2020 | Given | 6/19/2020 | 6/24/2020 | | 6/22/2020 | | 7/21/2020 |
| Medical Visit 3 - Description | Patient | Provider apt | | | mild b/l impairment | | Patient f/u | Patient f/u | | Patient f/u | | H/A Ordered |
| Medical Visit 3 - Outcome | refused any | to review | | | No Device Required | | L H/A | L H/A | | Pocket | | |
| | devices at | | | | | | Ordered | Ordered | | Talker | | 8/11/2020 |
| Medical Visit 4 - Date | this time | 5/20/2020 | | | | | | 7/16/2020 | | 6/24/2020 | | H/A Given to |
| Medical Visit 4 - Description | | Inmate Refused | | | | | | Received | | Pocket Talker | | Patient |
| Medical Visit 4 - Outcome | | Apt re Results | | | | | 7/16/2020 | Hearing Aid | | given to pt | | 9/17/2020 |
| | | | | | | | Recevied | | | | | Patient F/U |
| Medical Visit 5 - Date | | 6/10/2020 | | | | | Hearing Aid | | | | | Scheduled |
| Medical Visit 5 - Description | | Refused apt | | | | | Hearing Aid | | | | | |
| Medical Visit 5 - Outcome | | again | | | | | | | | | | |
| | | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | | |
| ... | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | Exhibit 2, KSP, p. 23 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | |
| **Prisoner First Name** | ████ | ████ | ████ | ████ | ████ | ████ | ████ | ████ | ████ | ████ | ████ | ████ |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 7/14/2020 | 7/13/2020 | 7/14/2020 | 1/2/2020 | 7/21/2020 | 7/22/2020 | 7/24/2020 | 7/24/2020 | 7/24/2020 | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| **2. How hearing problem was first presented to KDOC** | H&P | H&P | CC | Intake | CC/H&P | Transfer | H & P | | | H&P | H & P | H&P |
| **3. Date of initial hearing screening** | | | | | | 7/21/2020 Transfer from | | | | | | |
| **4. Date of most recent hearing screening** | | | | | | GRCC | | | | | | 7/30/2020 |
| **5. Results of most recent hearing screening** | | | | | | | | | | | | |
| **6. Hearing aid status - list which one applies:** (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed | A | D | B | A | C | A | D | A | D | D | C | D |
| **7.** *For each inmate in status (d) (no hearing aid needed)*, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy. | | Audicus | | | | | Audicus | | Audicus | Audicus | | Audicus |
| **8.** *For each inmate who has a hearing aid*, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | | | | | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | |
| **Medical Visit 1** - Date | 7/14/2020 | 7/13/2020 | 7/14/2020 | 1/2/2020 | 7/21/2020 | 7/22/2020 | 7/24/2020 | 7/24/2020 | 7/24/2020 | 7/30/2020 | 7/30/2020 | 7/30/2020 |
| **Medical Visit 1** - Description | Failed whisper | Audicus | Audicus | Intake | Audicus | Transfer | Audicus | Audicus | Audicus | Audicus | Audicus | Audicus |
| **Medical Visit 1** - Outcome | Test/Audicus Completed | Ordered | Ordered | Patient has Hearing Aid | Ordered and Completed | from GRCC Met with TT | Ordered 7/31/2020 | Ordered 7/31/2020 | Ordered 7/30/20202 | Ordered | Ordered | Done 7/31/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | | |
| Medical Visit 2 - Date | 7/23/2020 | 7/14/2020 | 7/16/2020 | | 7/23/2020 | | Audicus done | Audicus done | Audicus done | Does not | | 8/3/2020 | Mild R H/L |
| Medical Visit 2 - Description | Refused apt | Audicus | Audicus | | Needs re-test | | mild H/L L | mild-mod B/L | mild low freq | qualify for | | Audicus | Pocket Talker |
| Medical Visit 2 - Outcome | rescheduled | Compelted | Completed | | incomplete | | mild H/L B/L | hearing loss | loss B/L | device | | Completed | Issued |
| | | Normal B/L | | | 7/25/2020 | | Refused Pocket | | | | | | |
| Medical Visit 3 - Date | 7/27/2020 | | 7/22/2020 | | B/L Mild to | | Talker | 8/4/2020 | | | | | 8/19/2020 |
| Medical Visit 3 - Description | Mild B/L | | Minimal | | Moderate | | | R H/A ordered | | | | | Reviewed |
| Medical Visit 3 - Outcome | Hearing Loss | | Impairment | | L H/A Ordered | | | | | | | | ny Provider |
| | | | 0 Device | | | | | 8/25/2020 | | | | | 9/17/2020 |
| Medical Visit 4 - Date | 7/22/2020 | | Required | | 9/10/2020 | | | H/A Given | | | | | Apt Scheduled |
| Medical Visit 4 - Description | Pocket Talker | | | | Audicus | | | Today | | | | | Rescheduled |
| Medical Visit 4 - Outcome | Issued | | | | requested new | | | | | | | | for 9/21/20 |
| | | | | | Audiogram | | | | | | | | |
| Medical Visit 5 - Date | | | | | to adjust H/A | | | | | | | | |
| Medical Visit 5 - Description | | | | | 9/15/2020 | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | Audicus tried | | | | | | | | |
| | | | | | x3, kicking out with inconclusive | | | | | | | | |
| Medical Visit 6 - Date | | | | | results | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | 9/15/2020 | | | | | | | | |
| ... | | | | | Audicus results | | | | | | | | |
| | | | | | state 3 tests done w/abnormal | | | | | | | | |
| | | | | | | | results and | | | | | | |
| | | | | | | | suggests that | | | | | | |
| | | | | | | | this is from | | | | | | |
| | | | | | | | non-cooperation | | | | | Exhibit 2, KSP, p. 25 | |

| | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 | Col 7 | Col 8 | Col 9 | Col 10 | Col 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | |
| ███████████████ | | | | | | | | | | | |
| **Prisoner First Name** | ███████████████████████████████████████████████████████████████ | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | ███████████████████████████████████████████████████████████████ | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | Aug-20 | 7/2/2020 | 9/3/2020 | 8/31/2020 | 9/9/2020 | 9/10/2020 | | 9/11/2020 | 9/11/2020 | 9/15/2020 | 9/18/2020 |
| **2. How hearing problem was first presented to KDOC** | Transfer | Transfer In | H&P | H&P | | H&P | | Transfer in | Transfer In | Transfer In | Transfer In |
| **3. Date of initial hearing screening** | | from LLCC | | | 9/10/2020 | 9/9/2020 | 9/15/2020 | 9/9/2020 | | | |
| **4. Date of most recent hearing screening** | | 3/12/2020 | 9/10/2020 | | | | | | | | |
| **5. Results of most recent hearing screening** | | | | L H/A | | L H/A | | | | | |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | A | A | D | E | C | C | C | A | D | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | Audicus | | | | | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | |
| Medical Visit 1 - Date | 8/27/2020 | 2/6/2020 | 9/10/2020 | 9/10/2020 | 9/9/2020 | 9/10/2020 | 9/9/2020 | 9/11/2020 | 9/11/2020 | 9/15/2020 | 9/18/2020 |
| Medical Visit 1 - Description | Transfer | Intake | Audicus | Audicus | Audicus | Failed H/T | Audicus | Transfer in | Transfer in | Transfer In | Transfer In |
| Medical Visit 1 - Outcome | from LLCC | | Completed | Completed | Mild-Mod | Audicus | Completed | from NTC | from NTC | From WKCC | from NTC |
| | May-20 | 3/12/2020 | 9/15/2020 | | H/L in B/L | scheduled | | | no device | | |

| Prisoner First Name | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | |
| KyDOC # | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Visit 2** - Date | L H/A Issued | Audicus | Normal B/L | 9/16/2020 | ears | | 9/15/2020 | 9/16/2020 | 9/17/2020 | necessary | 9/17/2020 |
| **Medical Visit 2** - Description | | | Hearing | Pt met with | 9/17/2020 | Audicus | L H/A | Pocket Talker | | Inmate states | |
| **Medical Visit 2** - Outcome | 8/27/22020 | 3/17/2020 | | provider, | met with | Performed | requested | taken at NTC | | H/A was | |
| | Patient states | pt appt to | | refused L H/A | provider R | | approval by | and put in | | packed in | |
| **Medical Visit 3** - Date | he lost H/A | review | | 9/16/2020 | H/A Needed | 9/18/2020 | Provider | property that | | his property | |
| **Medical Visit 3** - Description | LLCC | Audicus | | ADA Coord | sent for | Mild loss R | | is under | | that is still | |
| **Medical Visit 3** - Outcome | | | | Advised | approval | mild-mod L | | quarantine | | in quarantine | |
| | 8/28/2020 | 3/18/2020 | | | | | | | | | |
| **Medical Visit 4** - Date | LLCC states | L H/A Ordered | | | 9/18/2020 | | | | | | |
| **Medical Visit 4** - Description | pt did not | | | | approved and | | | | | | |
| **Medical Visit 4** - Outcome | report lost | | | | ordered | | | | | | |
| | H/A there | 4/29/2020 | | | | | | | | | |
| **Medical Visit 5** - Date | | H/A Given to | | | | | | | | | |
| **Medical Visit 5** - Description | | Patient | | | | | | | | | |
| **Medical Visit 5** - Outcome | | | | | | | | | | | |
| | | 7/2/2020 | | | | | | | | | |
| **Medical Visit 6** - Date | | Tx to KSP | | | | | | | | | |
| **Medical Visit 6** - Description | | Intake done | | | | | | | | | |
| **Medical Visit 6** - Outcome | | no pt comp | | | | | | | | | |
| ... | | with device | | | | | | | | | |

| Technology | How many | Where | When obtained | Specifications (URL) | How do inmates obtain access? | How well do they work? | Other comments |
|---|---|---|---|---|---|---|---|
| FM radio transmitters, usable as an amplifier system, or other assistive listening device. | 2 microphones, 10 receivers | ADA office | 1/21/2020 | Retekess Tour Guide wireless microphone TR503 | As needed in Program classes and Chapel programs | In working order | |
| Phone amplifiers (not volume control: portable amplifiers) | 10 | 3CH, 7CH, Transition Walk (5-4E), Yard Office, ADA Office | 8/16/2019 & 1/17/2020 | Reizen Portable Telephone Amplifier, B0015PV94S | Upon request | In working order | |
| Captioned Telephone (CapTel) | 2 | Special Security Unit & General Population (pending connection) | 8/30/2016 & 8/16/2019 | CapTel 840i | SSU has daily access. GP will be upon request | In working order | |
| Other amplifiers, amplification systems, or the like? | | | | | | | |
| Bed shakers | 3 | 1 in 5-4C-01 and 2 as backup | 5/24/2016 & 1/15/2019 | SC-Vib | Installed based upon need | In working order | |
| Vibrating watches | | | | | | | |
| Vibrating alarm clocks | | | | | | | |
| Pagers | 1 | Yard Office | | SKU# 6C437 / RX-E467 | Pick up upon let-out | In working order | |
| Other non-auditory alerts or assistive devices currently in use or under consideration not mentioned above. | | | | | | | |
| Earphones for parole hearings | 1 | Reentry Office | | HT280 | As scheduled by Parole Board | In working order | |
| Earphones for orientation videos | 2 | Legal Office | | HP100 | Upon request | In working order | |
| Sorenson | 1 | Legal Office | | ASD041517 | Daily access to HOH | In working order | |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| **Grievances:** | | |
| 1. Provide summary of ALL grievances by all deaf/HOH inmates. Covers formal, informal, withdrawn, etc. Should include the issues, summary of response, resolution | 9/29/2020 | **See bottom of this page** |
| 2. Provide full documentation of all grievances that address hearing/hearing accommodation issues. | 9/29/2020 | Copies of all grievances submitted by deaf/HOH inmates are provided as attachment. |
| **Discipline** | | |
| 3. For all disciplinary proceedings since July 2019 involving an inmate who signs, provide report of inmate name, date, and communication method for each. | 9/29/2020 | KSP has no inmates that sign to communicate. |
| 4. Provide documentation for all disciplinary proceedings since July 2019 involving failure to obey an order, or failure to stand for count, or other communications difficulty by a deaf/HOH inmate. | 9/29/2020 | No deaf/HOH inmate received a disciplinary report for for an incident that can be attributed to communications difficulty. |
| **Auxiliary aids** | | |
| 5. VRI Log (provide). | 9/29/2020 | Provided as attachment |
| 6. TTY instructions (provide) | 9/29/2020 | Provided as attachment |
| 7. VRI instructions (provide) | 9/29/2020 | Provided as attachment |
| **Audiology processing delays** | | |
| 8.A list of each inmate currently at your institution whose audiology processing FINISHED after March 2020, for whom such processing took or is taking over 60 days, documentation of the explanation for any such delay, and a description of any steps taken to avoid similar problems going forward. | 9/23/2020 | ▮▮▮▮ - Feb 2020 to Aug 2020 due to COVID shutdown  ▮▮▮▮ Jun2020 to Sept 2020 due ot process of being seen by outside Audiologist, then getting approval of TLOC for specialty hearing aids, followed by setting appt again with specialist. ▮▮▮▮ - Aug 2019 to Apr 2020 patient kept failing Audicus testing and needing a retest, then sent to Audiology to receive hearing aid and a follow up appt. |
| **Information provided to inmates, policies, etc.** | | |
| 9. Any pages of the inmate handbook that address disability, and the date for that version of the handbook. | 9/29/2020 | KSP Inmate Handbook provided as attachment |
| 10. The current Deaf/HOH brochure and any other documents provided to deaf or hard-of-hearing inmates. | 9/29/2020 | KSP HOH Handout provided as attachment |
| 11.The medical request form currently provided to prisoners. | 9/29/2020 | Healthcare Request Form provided as attachment |
| 12. Any memoranda, training, policy, etc. issued in 2020 addressing deaf/hard-of-hearing issues. | | |
| 13. A list of each use of an in-person sign-language interpreter from February 2020 to present, and any occasions in which such an interpreter was requested but denied. | 9/29/2020 | No in-person sign-language interpreter used during this timeframe. |
| **Please provide written responses to the following questions:** | | |
| 14. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty because staff members are wearing masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/18/2020 | The medical staff have had two of the HOH inmates advise us directly that they were not able to understand us with our masks on and accomodations have been made to include written communications and such and were discussed at our weekly treatment teams. |
| 15. How many staff members are currently using clear masks? How is the decision made who will wear a clear mask? | 9/18/2020 | There are none in the medical department. |
| 16. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty with their hearing aids because of the design of their own masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/18/2020 | The medical staff have not recived any verbal complaints or written communications stating that they were having trouble wearing their hearing devices with their masks. |
| 17. How many inmates have been issued masks that don't have ear ties? | | Inmates were initially issued masks with ear loops. Inmates may go the Laundry/Clothing House and exchange this mask for one with ear ties. |
| 18. What if anything have you done to solve the problem of inmates having trouble hearing announcements? Please respond in detail, with dates on all responsive steps, prerequisites for any assistance, etc. | | PA system receives troubleshooting as necessary. Wallstand repeat pertinent announcement via bullhorn. |
| 19. How have you educated staff that it is inappropriate to write up an inmate for behavior that is caused by a hearing impairment (e.g., talking loudly, not following instructions that could not be heard)? If there was a memo, please provide that. | 9/29/2020 | KSP has had no instances of staff writing up an inmate for any behavior that is linked to hearing impairment. Dealing with hearing impaired inmates is part of our annual training. |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| 20. Please describe in detail how inmates are supposed to get hearing aid batteries, including how long it should take them each time. | 9/18/2020 | The inmates can get their hearing aid batteries during pill call, nursing rounds or come to the medical department window and pick one up. They are stocked on the carts and are readily available. If by chance they are out on the carts, one would be available within 24 hours. |
| 21. When an inmate reports that a hearing aid is not working, what are the steps followed to evaluate the complaint? Include all relevant copays and other procedures. | 9/18/2020 | The patient present the H/A to the medical staff and we look at it and see if there is something that we can do to fix or adjust it. If not, it is sent out to wherever the H/A came from for adjustments or repairs. There are no co-pays for the patients at all for this process. |
| 22. When someone is denied binaural hearing aids, are they provided information on the standard for receiving such assistance, and the opportunity for appeal? How many inmates have received binaural aids since the current binaural hearing aid policy has been in effect? | 9/18/2020 | When a patient is requesting or it is recommended that they have binaural hearing aides, they are presented to the TLOC panel for review. A full case review is done there by a panel of medical and administrative people and it is a determination that is case by case. KSP has had two approvals for Binaural H/A's. |
| 23. What arrangements are made to provide vibrating watches/clocks for inmates who are indigent? | | |
| 24. Please describe, in detail, each step that takes place once a person is identified as deaf or hard-of-hearing, to evaluate/offer any auxiliary aids. Include who is responsible for each step. | 9/18/2020 | Medical : They are identified through a failed hearing test or questionaire and an Audicus is ordered. The Audicus is performed, the results are received within 48 hours and an appointment is set up with the provider for review. The patient is seend by the provider for review and a determination is made based upon the guidelelines if any aides are needed. If the patient is noted as HOH, the ADA coordinator is advised and a H/A is sent for approval and ordering or Pocket Talker is given at that time. |
| 25. Please describe, in detail, any situation in 2019 or 2020 in which a deaf/hard-of-hearing inmate has been denied a job or other opportunity (access to a program or the like) because of their disability. Include the inmate's name, the date, and the circumstances. | | No deaf/HOH inmate has been denied a job or other opportunity because of their disability. In 2019, the Program 'Softskills' was delayed for PC inmates from Mar 2019 to April 2019 pending the arrival of the closed caption version. |
| 26. Please list all training that you have received for your role as ADA Coordinator. | 9/29/2020 | See question 9 on Main tab. |
| 27. Please provide an update on all items in your Deaf/HOH action plan (previously shared with me). | 9/29/2020 | **Tracking** - in 24 months, KSP has increased from 26 HOH inmates to 84.          **Volume Control Phones** - KSP has increased the volume controled phone on the yard from 1 to 3.          **VRI Access** - Purple has been installed on Caseworker laptops. |
| **Summary of non-hearing related grievances filed by HOH inmates** | | |
| Inmate | | Summary of grievance |
|  | | Requests seized property |
|  | | Reuests property |
|  | | Officer not letting janitors out to work in a timely manner |
|  | | Rejected mail |
|  | | Wants MRI or CT scan on shoulder |
|  | | Not receiving proper treatment for pain |
|  | | Requested a urine cath |
|  | | Nurse gave the wrong meds |
|  | | Has difficulty with his handwriting. |
|  | | Does not feel safe from COVID |
|  | | Hand shakes when writing; wants to use the phone. |
|  | | Being kept against will because of COVID |
|  | | Wants MP3 player back |
|  | | Filed grievance on disciplinary report |
|  | | MP3 player not on prroerty sheet |
|  | | Not receiving meds |
|  | | Wants a cell with a window |
|  | | Did not get morning psych meds in timely manner |
|  | | Wants a soap dish in RHU |
|  | | Wants to shave in RHU |
|  | | Wants approved for double-cuff and shoulder checked by medical |
|  | | Wants released from 7CH |
|  | | Wants woken up during staff rounds |
|  | | Wasn't brought the pictures he wanted |
|  | | Wants to be able to shave in 7CH |
|  | | Wants better deodorant in RHU |
|  | | Wants help getting glasses |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| | | Ink pens are too expensive |
| | | Canteen is out of ink pens |
| | | Has lost weight in RHU |
| | | Wants released from RHU |
| | | Received disciplinary report for seized property |
| | | Has numerous items missing from his property |
| | | Too much property was seized when he transferred |
| | | Wants to assist other inmates with legal work |
| | | Pad locks were confiscated |
| | | Property is missing from transfer |
| | | Has not been allowed to clean cell often enough |
| | | Reduced amount of food at breakfast |
| | | Wants the rest of his art order |
| | | Wants a new dryer for PCs |
| | | Wants items placed back in Access Catalog |
| | | Memo to close windows is not being followed |
| | | AC is not working in 5CH |
| | | 4th floor ice runner was allowed to enter PC walk |
| | | Transition laundry man was out when PCs went to chow |
| | | Meds have been reduced |
| | | Janitor is not being let out to do job |
| | | DR investigations are not done in a timely manner |
| | | Received informal late |
| | | Canteen out of V05 shampoo |
| | | Canteen was stolen out of chow hall |
| | | Aramark staff are not wearing hairnets |
| | | Keefe is out of serveral items |
| | | Issue with 6 month statements from Inmate Accounts |
| | | Keefe is raising prices for the 4th time in a year |
| | | False information was provided on his coleslaw grievance |
| | | Request to clean drink containers himself |
| | | State pay was short for March |
| | | Keefe is cutting ingredients short |
| | | Beverage containers were finally cleaned |
| | | Doctor told him he would have to live with pain in jaw |
| | | Wants rejected grievance processed |
| | | Wants rejected grievance forwarded to Warden |
| | | Wants rejected grievance forwarded to Warden |
| | | Photos were rejected |
| | | Has no cable in his cell |
| | | Colored pencils were swized by officer |
| | | Photos of family were rejected |
| | | Wants confiscated property |
| | | Wants to be on Kosher Meal Plan |
| | | PC inmates not allowed enough time to eat |
| | | Wants medical showers daily |
| | | Was told that he would not receive his medical shower |
| | | $1.90 was deducted from account |
| | | ADA Coordinator would not stop and talk with him while passing out chow |
| | | Wants ADA Coordinator to make 'lockdown rounds' |
| | | Sack lunch from WKCC has too little food |
| | | Side door is being left open and bugs enter the chow hall |
| | | Access catalog is missing items |
| | | Plastic window coverings were removed |
| | | Charts were reviewed in lieu of a face-to-face visit |
| | | 4th floor ice runner was allowed to enter PC walk |
| | | Was charged for a chronic care med |
| | | C/O Shaffer was loud |
| | | GPs were at crach gate when PCs were let out for chow |
| | | Grievances are overdue |
| | | PCs need 7 days of rec |
| | | Was prevented from filing PREA |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| | | Nurse did not respond when he cut his leg |
| | | Wants contents of letter back from mailroom |
| | | Stepped on glass and cut his foot |
| | | Has submitted 2 property request forms |
| | | Blue folder was confiscated |
| | | Property is missing from transfer |
| | | Free phone call was not long enough |
| | | Has not been seen at sick call |
| | | Wants COVID testing |
| | | Letter was delayed by mailroom |
| | | Cholesterol meds have been discontinued |
| | | Eye doctor refused to order my meds |
| | | Wants COVID testing |
| | | Wants released from RHU |
| | | Wants to be assigned a job |
| | | Was denied use of library |
| | | Was refused a protective mask |
| | | Was not properly treated as sick call |
| | | Was blamed for damage to cell |
| | | Denied medical treatment |
| | | Denied medical treatment |
| | | Cell move request has been ignored |
| | | Grievance for medical treatment was rejected |
| | | Awoke with rapid heart rate; medical didn't treat |
| | | Wants SAP or MH treatment |
| | | Wants CTO replaced |
| | | Medical open records was denied |
| | | Is missing SGTR |
| | | Gets the same sack lunch for Kosher |
| | | Not receiving enough deodorant in RHU |
| | | Wants canteen replaced |
| | | Has not received Psych counseling |
| | | Sick call slip was ignored |
| | | CTO used excessive force while restrained |
| | | Items were missing from property |
| | | Was refused a shower |
| | | Not receiving Kosher |
| | | Wanted to call witness for court call |
| | | Cell was searched and left in disarray |
| | | Kosher meal portion sizes are incorrect |
| | | Aramark is not following Kosher menu |
| | | Has bulging discs |
| | | Meds have not been renewed |
| | | Wants shower on the walk |
| | | Wants breathing treatment |
| | | Denied job |
| | | Does not want GP inmate near PC inmates |
| | | Wants assault investigated |
| | | GPs inmates came out of chow hall while PCs were being served |
| | | Missing property |
| | | Missing property |
| | | Items were missing from property |
| | | Wants an alternative meal |
| | | Wants Feb state pay and WFTC |
| | | Wants ice for foot |
| | | Want rejected grievance processed |
| | | Denied religious medalion |
| | | Wants released from RHU |
| | | Wants released from RHU |
| | | Wants to be tested for STD |
| | | Was not informed about Passover signup |
| | | His psych meds are fluctuating |



# DEPARTMENT OF CORRECTIONS

Cookie Crews
Commissioner

**Kentucky State Penitentiary**
266 Water Street
Eddyville, KY 42038
(270) 388-2211

DeEdra Hart
Warden

## MEMORANDUM

TO:       Janet Conover, Director of Operations

FROM:    Roger D. Mitchell, ADA Coordinator

THRU:    Skyla Grief, Deputy Warden

DATE:    July 31, 2020

RE:       Adams & Knights Settlement Agreement Compliance

KSP immediately implemented the two items of corrective action noted in the ADA Settlement
Report of May 27, 2020. Those two items are as follows:

1. Page 16:

> *TTYs:*
> *Anyone using the TTY needs to first talk on the phone to a staff member to obtain an*
> *outside line. That means the TTY is not, in fact accessible to a person who is too deaf to*
> *hear through a telephone handset. For example, for KSP, the directions instruct:*
> *"Obtain and outside line by either calling KSP Main Control (ext. 200), or by using your*
> *phone code," These are evidently instructions for staff.*

**Corrective Action:**

Revised the TTY instructions to clarify staff role for obtaining the outside phone line for inmates
and how inmates are to request usage of the TTY.

2. Page 32:

> *Area of Concern:*
> *There seemed not to be an adequate process for considering request for reasonable*
> *modification to existing policies, housing assignments, etc.... This [KSP's Feb 2020*
> *response] is not responsive.*
>
> *It appears that housing requests are not leading to disability related reviews.*



KSP initial response:
KSP gave a detailed response indicating written policies regarding the duties of staff to review and consider Special Needs and housing and job assignments. It outlines the processes that occur when inmates make a request or when the ADA designation is present. Inmates make request daily in person with case and unit staff outside of the mandatory review periods.

## Corrective Action:

CPP 18.1 establishes the frequently in which staff must review inmates for a variety of aspects, to include housing and/or bed assignments. Additionally, the classification process allows the inmate to request a change in bed assignments and the reason for such. All aspects of the inmate request is considered.

The cell move/bed request form was modified to include the specific ADA accommodation choice and submitted with the KSP response for May 2020.

KSP has acted upon all previous recommendations, and remains in compliance with the Settlement Agreement.

<u>KSP</u>

Repeat issues:

A. Difficulty hearing announcements.
   **Daily movement schedule is posted in all living and common areas. Special announcements for events and services occur but inmates directly affected are provided memos for attendance prior to time period. PA announcements are simply reminders for staff/inmates and inmates will be physically contacted for missing appointments due to the high security nature of KSP and a standard practice.**

B. Phones are hard to use: they are too close together, so it's loud. And only one has volume control.

   **KSP has had the volume control phones in place for past several years. A portable amplifying device is available upon the inmate's request. As phones are replaced through normal wear, additional volume control phones are added.**

C. In seg, inmates have a hard time hearing what the COs yell at the front of the unit when they're located in the back.

   **Standard protocol is to make announcement twice, front and back as a round is being conducted. There is the practice of placing inmate with HoH indication close to front of walks as well in all living units.**

D. Trouble with the COs and being written up for hearing issues.

   **No HOH inmate has received a disciplinary report for not hearing an officer's instructions. Please provide any specific complaints of this claim, if available, for further investigation.**

E. Inmates told they could not purchase auxiliary aids.

   **No inmate has been denied a request to purchase an auxiliary aid. Please provide any specific complaints of this claim, if available, for further investigation.**

F. Delays in replacing hearing aids.

   **Indication of such is not known to staff.**

G. Hearing aids and pocket talkers not working well.

   **A malfunction device will be replaced when staff become aware.**

1

KSP

A. Missing Items from Information Request:

    1. Please provide an updated response to this question: "For all disciplinary proceedings since July 2019 involving an inmate who signs, provide report of inmate name, date, and communication method for each." The current answer is that KSP has no inmates to who sign to communicate, but we believe that is incorrect.

**KSP has two inmates who are proficient at ASL; one of which is HOH. KSP has no inmates who use ASL to communicate with staff or other inmates.**

    2. Please provide the following: "Any memoranda, training, policy, etc. issued in 2020 addressing deaf/hard-of-hearing issues." If there are no existing documents to provide, please confirm that.

**Forms were updated, but no new memoranda or policy were published during subject period.**

    3. Please give the number of how many inmates have a non-ear tie mask, rather than simply specifying that they are available; if the answer is zero, please confirm that.

**114**

    4. Please provide an answer to the following: "What arrangements are made to provide vibrating watches/clocks for inmates who are indigent?"

**If an inmate's hearing loss is significant enough to warrant a vibrating watch/clock, and the inmate is indigent, a lien may be placed against the inmates account for the purchase of the item.**

C. Missing Items from Action Plan:

1. In-person notifications should be provided where needed for personal alerts, whether by staff or other inmates.

   **In-person notifications are made by KSP staff to HOH inmates, when necessary, regarding issues such as medical appointments and classification. In both instances, the inmate would have already received a written notification in advance of the scheduled event. In-person notifications are also made for unscheduled events, in which staff need to speak with an inmate.**

2. ADA coordinators should publicize that non-auditory watches/alarm clocks are available for indigent individuals by loaning the device or by forwarding the money, to recover when money comes into their account. This process is available for both formally indigent individuals or individuals who have insufficient money to pay for the device.

   **KSP currently has no watches/alarms clocks on hand for loan to indigent inmates or those with insufficient funds. An exception can be made to place a lien against the HOH inmate's account for the purchase of these devices.**

D. Individuals to receive attached settlement summary:

- ████████████████

   **Inmate ██████████ received the summary on 10/6/2020.**

# Kentucky State Reformatory

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | A | ADA coordinator | | | | | | |
| Both | 1 | Who is the designated ADA coordinator? | | Cindy Wathen | x | | | |
| Both | 2 | Has there been a time (since last audit) when there was no ADA coordinator appointed? | | No | x | | | |
| Both | 3 | Is correct ADA coordinator on KyDOC website? | | Yes. | x | | | |
| Both | 4 | Is ADA coordinator info shared w/ affected inmates? | | Yes. | x | | | |
| Both | 5 | Was the ADA coordinator information shared with inmates in a timely and appropriate manner?  How? | | As soon as an inmate is identified an in-person meeting is arranged. During the medical lock-down, information on how to contact me and all relevant information was relayed via Unit staff. | x | | | |
| Both | 6 | Are inmates aware of ADA coordinator information?  (THIS REQUIRES ASKING A SAMPLE) | | I meet with all inmates identified as HOH/Deaf. At that time I introduce myself and tell them how to reach me and explain that the information is also in the brochure they get at that meeting. It is also on the memo that is routinely updated in the living areas. My name is on the back of their HOH ID card to remind them as well. **Describe method used to ascertain:** Most recently, I sent out a survey during medical lockdown and that was one of the questions. Out of 360+ inmates surveyed 32 said they did not know how to reach me during the lockdown. Individual letters were sent to each one of them explaining the multiple ways to reach me, and a JPAY message went out as well. | x | | | |
| Both | 7 | Is the information prominently posted in any housing unit where deaf/HOH inmates are held? | | Yes. | x | | | |
| Both | 8 | Did the ADA coordinator receive training? | | Yes. | x | | | |
| Both | 9 | Describe training | | *Initial in-person training by the former ADA Coordinator before he retired. *ADA Basic Building Blocks Course- ADA National Network. ADA Title 1 Employment Requirements- New England ADA learning. *ADA in Jails and Prisons: A Guide to Accommodating Inmates and Visitors with Disabilities-Mid-Atlantic ADA Center. *Effective Communication Strategies with Deaf Offenders Using Sign Language-PURPLE. *How to Respond Effectively to People with Intellectual and Developmental Disabilities in the Criminal Justice System- Eunice Kwak (host). *ADA Title II Tutorial- ADA National Network. *ADA Disability Related Access for Inmates and Visitors Guide-Southwest ADA center. *Communications Issues Involving Deaf and Hard of Hearing Offenders-KDOC Binder. *ADA Orientation Portfolio- Binder. *ADA Coordinator Training CREATE Compliance- KDOC (Power Point) *ADA Coordinator/Settlement Agreement- KDOC MyPurpose Training. *ADA Coordinator/CREATE- KDOC MyPurpose Training. *Communicating with Deaf and Hard of Hearing Offenders-KDOC MyPurpose Training. (The ones in blue are reviewed as annual training) | NA | | | |

Exhibit 2, KSR, p. 2

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 10 | *Is training's length/method sufficient to adequately cover information?* | | Yes. | x | | | |
| Both | 11 | *Adequate w/r/t federal law? (Online ADA training)* | | Yes. | x | | | |
| Both | 12 | *Adequate w/r/t state law?* | | Yes. | x | | | |
| Both | 13 | *Adequate w/r/t agreement? (Settlement monitor's PowerPoint)* | | Yes. | x | | | |
| Both | 14 | **Does ADA coordinator possess familiarity with settlement agreement?** | | Yes. | x | | | |
| Both | 15 | **Does ADA coordinator retrieve or receive at least monthly reports on KOMS/medical records of deaf inmates?** | | Yes. | x | | | |
| Both | 16 | *Are additional inmates added to the coordinator's tracking list?* | | Yes. | x | | | |
| Both | 17 | **Has the ADA coordinator assisted appropriately in implementing the settlement?** | | Yes. | x | | | |
| Both | 18 | *Is (s)he available to assist in accommodating deaf inmates?* | | Yes. | x | | | |
| Both | 19 | *Does (s)he regularly communicate with or check on deaf inmates?* | | Yes. | x | | | |
| Both | 20 | *Does (s)he ensure Effective Communication for the inmates in those situations?* | | Yes. | x | | | |
| Both | 21 | *Does (s)he communicate in a timely and effective way with the monitor?* | | Yes. | x | | | |
| Both | 22 | *Does (s)he facilitate inmate communication with the monitor when necessary?* | | Yes. | x | | | |
| Both | B | **Reporting obligations** | | | | | | |
| Both | 1 | **If there was any change in ADA coordinator, was monitor notified?** | | N/A | x | | | N/A-No change. |
| Both | 2 | **Does the ADA coordinator maintain a list of deaf and HOH inmates?** | | Yes. | x | | | |
| Both | 3 | *Is the list complete?* | | Yes. | x | | | |
| Both | 4 | *Has it been shared in a timely manner?* | | Yes. | x | | | |
| Both | 6 | **Was there a direct threat determination made for jobs, activities, etc.? (Y/N/describe)** | | No. | NA | | | |
| Both | 7 | *Was it reported to the monitor?* | | N/A | | | | N/A- No direct threat. |
| Both | 8 | *Was the report complete?* | | N/A | | | | N/A- No direct threat. |
| Both | 9 | *Was the report timely?* | | N/A | | | | N/A- No direct threat. |
| Both | 10 | **Did the institution consider any non-auditory alert?** | | No. | NA | | | |
| Both | 11 | *If yes, was the monitor notified?* | | N/A | | | | N/A-Nothing new to report. |
| Both | 12 | *Did the institution consult with the monitor about the non-auditory alert?* | | N/A | | | | N/A-Nothing new to report. |
| Both | 13 | **Adjustment in timing for phones: Communicated?** | | Yes. | x | | | |
| Both | C | **Intake/Orientation - Corrections** | | | | | | |
| HOH | 1 | **Hard of hearing inmates** | | | NA | | | |
| HOH | 2 | *Adequate process for knowing if someone HOH is arriving?* | | Yes. | x | | | |
| HOH | 3 | *Describe (The ADA Coordinator should receive automatic notifications.)* | | KOMS sends out notifications upon inmate transfer. I also monitor transfer memos and communications from other ADA Coordinators. | NA | | | |
| HOH | 4 | *Effective communications planned/provided? (Describe)* | | Yes. Best practice communications are used based on each individual and their needs. Medical assesses inmates upon arrival and has pocket talkers ready in case they are needed. If necessary and appropriate, written communication can be used. | x | | | |

Exhibit 2, KSR, p. 3

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | | **Deaf inmates** | | | NA | | | |
| Deaf | 5 | *Adequate process for knowing if someone deaf is arriving?* | | Yes. | x | | | |
| Deaf | 6 | *Describe* | | KOMS sends out notifications upon inmate transfer. I also monitor transfer memos and communications from other ADA Coordinators. | NA | | | |
| Deaf | 7 | *Effective communication planning?* | | Yes. | x | | | |
| Deaf | 8 | *Effective communication provided?* | | Yes. | x | | | |
| Deaf | 9 | *Describe* | | The VRI is readily available in the event an inmate who communicates with sign is brought into the institution. It is located in the control center and available to all staff 24/7. | NA | | | |
| Deaf | 10 | **Use of VRI interpreter when needed?** | | Yes. | x | | | |
| Deaf | 11 | **Use of in-person interpreter when needed?** | | Yes. | x | | | |
| Both | | **Orientation videos** | | | NA | | | |
| Both | 12 | *Captioned?* | | Yes. | x | | | |
| Both | 13 | *Shown in a quiet space?* | | Yes. | x | | | |
| Both | 14 | *Amplification if needed?* | | Yes. | x | | | |
| Both | 15 | *Accommodation for deaf/HOH inmates who are not literate? (Describe)* | | Individual basis.　　　　　Verify if they have hearing aids/pocket talker that would help them hear the video. Make sure they have these before proceeding. We do have volume controlled headphones that help amplify the sound as well. The orientation video provides a good visual of what is expected of inmates as it demonstrates, rather than just talks about scenarios and policies. The CTO will ask questions of the inmate to verify if they understand. Anything that needs review will be addressed with simple language and if necessary, visual demonstration/drawings. The VRI is used in addition to the video for deaf inmates who sign.　　　　We have never had the scenario, but in the event of a deaf inmate who does not sign, and is illiterate, we would have to rely on a more visual approach- pictures and demonstrations. | x | | | |
| Both | D | **Medical care: intake, care more generally, audiology services** | | | | | | |
| Both | | **Effective Communication during general medical intake, and during medical care more generally:** | | | NA | | | |
| Both | 1 | *Is there effective communications planning?* | | Yes. | x | | | |
| Both | 2 | *Does medical staff ask inmates who have difficulty hearing if interpretation is needed?* | | Yes. | x | | | |
| Both | 3 | *Are pocket amplifiers on hand at medical office?* | | Yes. | x | | | |
| Both | 4 | *Are staff aware of, and use, effective communications techniques?* | | Yes. | x | | | |
| Both | | **Notice to medical staff:** | | | NA | | | |
| Both | 5 | *Do medical staff know deaf or HOH status? How?* | | Yes. The information is their chart under "problems" EOMIS and readily seen under the ADA tab in KOMS as well. | x | | | |
| Both | 6 | *Medical file identifies individuals as deaf/HOH on cover and within the file?* | | Yes. | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 7 | **Off-site medical: Provision of appropriate accommodations.** | | | NA | | | |
| Deaf | 8 | *Knowledgeable about obligation to alert off-site providers of need for interpretation?* | | Yes. | x | | | |
| Deaf | 9 | *Procedure in place to ensure notification?* | | Yes. | x | | | |
| Deaf | 10 | *Has there ever been a notification to provider?* | | Yes. Years ago- before I was ADA Coordinator. | NA | | | |
| Deaf | 11 | *Adequate notice?* | | | | | | unknown- before my time. |
| Deaf | 12 | *Outside providers offering effective communication to inmates who sign?* | | Yes. | x | | | |
| Deaf | 13 | *How?* | | Describe: Most outside providers are set up to accommodate deaf inmates who sign, however, we also send the VRI just in case. | NA | | | |
| Both | | **Hearing screening/medical intake:** | | | NA | | | |
| Both | 14 | *Performed for all new inmates?* | | Yes. | x | | | |
| Both | 15 | *Within first 3 days at institution?* | | Yes. | x | | | |
| Both | 16 | *Approved screening form? (need to review)* | | Yes. | x | | | |
| Both | 17 | *Asks about functionality of current hearing aid?* | | This question is asked verbally. | x | | | |
| Both | 18 | *Hearing questions come at start of medical intake?* | | Yes. | x | | | |
| Both | 19 | *How?  Do inmates fill out the form or is it administered by staff?* | | If they have trouble with the form, medical staff assist. Literacy is taken into consideration. | NA | | | |
| Both | 20 | *Which staff is responsible? (best practice is medical)* | | Medical | NA | | | |
| Both | 21 | *Conducted with awareness of possible low literacy?* | | Yes. | x | | | |
| Both | 22 | *Accommodations for low literacy?  Describe.* | | Describe: If necessary, the form is read for the individual. | x | | | |
| Both | 23 | *Medical history includes hearing questions?* | | Yes. | x | | | |
| Both | | **Other methods of access:** | | | NA | | | |
| Both | 24 | *Do annual/routine physicals include hearing screening?* | | Yes. | x | | | |
| Both | 25 | *Staff/ADA Coordinator can refer for screening?* | | Yes. | x | | | |
| Both | 26 | *Inmate can obtain screening on request?* | | Yes. | x | | | |
| Both | 27 | **If screening indicated problem (1+ "yes" answers), is there further assessment?** | | Yes. | x | | | |
| Both | 28 | *Adequate determination of need for designation/ audiology services? How?* | | Yes. Any inmate answering 1+ question is  referred for a whisper test, then to Audiology, if they fail the whisper. Medical providers sometimes send inmates on through to audiology based on interaction with the inmate. | x | | | |
| Both | 29 | *Is further assessment timely (within several days)?* | | Yes. | x | | | |
| Both | 30 | *Separate determination of whether inmate is deaf or HOH, apart from audiology services decision?* | | | x | | | Per our HSA: All inmates are put through the same process for HOH, there have been no separate determinations made. |
| Both | | **After assessment, does medical:** | | | NA | | | |
| Both | 31 | *Note deaf or HOH status in ECW as alert?* | | Yes. ECW was replace by EOMIS. | x | | | |
| Both | 32 | *Is the notice immediately obvious in electronic file?* | | Yes. | x | | | |
| Both | 33 | *Notify ADA coordinator?* | | Yes. | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 34 | Is notification prompt? | | Yes. We now get instant notifications via email as soon as medical charts the hearing screen. This has been a huge help. It eliminates missing a screen because someone forgot to notify the correct person. As soon as one question is marked yes or sometimes in the electronic chart, it generates a notification to the ADA Coordinator. I then verify with my person in medical and add the name to my list for tracking. | x | | | |
| HOH | | Audiology services/processes (See also Audiology Checklist) | | | NA | | | |
| HOH | 35 | Audiology services offered when needed? | | Yes. | x | | | |
| HOH | 36 | Timely? (60 days if no obstacles) | | Yes. | x | | | |
| HOH | 37 | Amplifier offered while waiting for hearing aid? | | Yes. | x | | | |
| HOH | 38 | Adequate addressing of obstacles to services | | Yes. | x | | | |
| HOH | 39 | Hearing aid provided when medically appropriate? | | Yes. | x | | | |
| HOH | | Adequate progress tracking? Should include: | | | NA | | | |
| HOH | 40 | initial request/questionnaire? | | Yes. | x | | | |
| HOH | 41 | each relevant medical visit? | | Yes. | x | | | |
| HOH | 42 | any audiology visit? | | Yes. | x | | | |
| HOH | 43 | hearing aid provision? | | Yes. | x | | | |
| HOH | 44 | Audiology progress chart updated every 1-2 weeks? | | Yes. | x | | | |
| HOH | 45 | Shared with ADA Coordinator? | | Yes- medical and I update together. | x | | | |
| HOH | 46 | Shared with monitor when requested | | Yes. | x | | | |
| | | Summary | | | | | | |
| | 47 | When nothing unusual happens, how many off-site trips does it take for an inmate to receive a hearing aid? Describe. | | 0. All testing is done on site. Occasionally, there is a case where the inmate needs to go out, but that is not the norm. | | | | NA |
| | 48 | In the past year, how many individuals have had to wait more than sixty days to receive a hearing aid? | | October 2019- February 2020 115        March 2020- present  39           Total- 154 | | | | NA |
| | 49 | What is the cause of the delay? | | Inmate behavior. Communication break-down. Outside trips. Audicus test has to be repeated. Inmate health. | | | | NA |
| | 50 | What steps is your institution taking (or has it taken) to improve this process? | | Inmate behavior- we have to wait for behavior to settle down for safety of inmate and staff. Communication break-down- we have incorporated KOMS generated notices to alert ADA of all failed hearing screens. Outside trips- it takes time to schedule outside trips based on available staff for transportation (emergent cases take priority) and the availability of appointments with the outside provider. Audicus test has to be repeated- at times the provider will ask for a test to be repeated with a proctor available. Inmate health- we schedule inmates as soon as we can after other health issues are resolved. | | | | NA |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| HOH | | Co-pay and availability issues: | | | NA | | | |
| HOH | 47 | *Charged only once -- not again for follow-ups* | | Yes. Charged one time. | x | | | |
| HOH | | Hearing aid batteries | | | NA | | | |
| HOH | 48 | *Available for free?* | | Yes. | x | | | |
| HOH | 49 | *In sufficient numbers?* | | Yes. | x | | | |
| HOH | 50 | *7 days/week?* | | Yes- we also give inmates a full pack so that they will not run out if they monitor use. Treatment room, HOH Nurse's office and closed units also have availability, | x | | | |
| HOH | 51 | *regardless of housing?* | | Yes. | x | | | |
| Both | E | Information provided inmates | | | | | | |
| Both | 1 | Provided at intake/orientation? (Describe) | | Intake orientation covers non-discrimination and ADA. During the initial meeting/assessment with me, they are given a Brochure that covers KSR specific accommodations and services. I go over the brochure verbally with them and allow them to ask questions. I also give them information on how to make special purchases (such as vibrating alarm watches and bed shaker alarms). | x | | | |
| Both | 2 | *Inmate handbook adequately refers to non-discrimination and ADA services?* | | Yes. | x | | | |
| Both | | Brochure?  Items to include: | | | NA | | | |
| Both | 3 | *Non-discrimination obligation* | | Yes. | x | | | |
| Both | 4 | *Effective communication obligation* | | Yes. | x | | | |
| Both | 5 | *Auxiliary aids and services available* | | Yes. | x | | | |
| Both | 6 | *How to obtain, request, and use all aids/services (including hearing aids, and batteries)* | | Yes. | x | | | |
| Both | 7 | *Communication equipment available, and how to use* | | Yes. | x | | | |
| Both | 8 | *ADA coordinator and how to reach* | | Yes. | x | | | |
| Both | | Other items: | | | NA | | | |
| Both | 9 | *Institution schedule of interpreters* | | Yes. | x | | | |
| Both | 10 | *Request for Accommodations/ Communications Assistance* | | Yes. | x | | | |
| Both | 11 | *Medical Request form includes request for accommodations* | | Yes. | x | | | |
| Both | 12 | *Job application form includes request for accommodations* | | Yes. | x | | | |
| Both | 13 | *Waiver forms* | | Yes. | x | | | |
| Both | 14 | *Classification form includes request for accommodations* | | Yes. | x | | | |
| Both | 15 | *Discipline form includes request for accomodations* | | Yes. | x | | | |
| Both | 16 | *SAP and other programming form includes request for accommodation* | | Yes. | x | | | |
| Both | 17 | *NA/AA form includes request for accommodation* | | Yes. | x | | | |
| Both | 18 | Settlement summary, settlement, and brochure  available in law library?  (Need to check) | | Yes.  Checked 9/24/20 | x | | | |
| Both | | Do request forms: | | | NA | | | |
| Both | 19 | *list available services comprehensively?* | | Yes. | x | | | |
| Both | 20 | *clearly explain services and aids (what they are and when they are available?* | | Yes. | x | | | |
| Both | 21 | *clearly explain how to request services/aids?* | | Yes. | x | | | |
| Both | 22 | *expressly ask about preferred mode of communication/needed services and why they are useful?* | | Yes. | x | | | |
| Both | 23 | *explain which items are free?* | | Yes. | x | | | |
| Both | 24 | *encompass religious  and volunteer-provided programming?* | | Yes. | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | | Effective communication of these resources: | | | NA | | | |
| Both | 25 | Are the materials in language accessible to each inmate? | | Yes. | x | | | |
| Both | 26 | Is this information provided with effective communication? | | Yes. | x | | | |
| Both | 27 | Can inmates request and receive a meaningful opportunity to meet with a KDOC staff member and interpreter to ask questions about the materials? | | Yes. | x | | | |
| | | Effective communication re. programming | | | NA | | | |
| Both | 28 | When deaf/ HOH inmate discusses enrollment in/application for a program with staff, is effective communication provided? | | Yes. | x | | | |
| Both | 29 | are potential accommodations covered in the discussion? | | Yes. | x | | | |
| | | Effective communication re. programming | | | NA | | | |
| Both | 30 | When deaf/ HOH inmate discusses enrollment in/application in education with staff, is effective communication provided? | | Yes. | x | | | |
| Both | 31 | are potential accommodations covered in the discussion? | | Yes. | x | | | |
| Both | F | Notice re. deaf/HOH inmates | | | | | | |
| Both | 1 | Notice posted at entrance to institution? | | Yes. | x | | | |
| Both | 2 | Include picture of ID card and other official indicator? | | Yes. | x | | | |
| Both | 3 | Notice posted outside housing units? | | Yes. | x | | | |
| Both | 4 | Include picture of ID card and other official indicator? | | Yes. | x | | | |
| Both | 5 | Cell/bed cards | | Yes. | NA | | | |
| Both | 6 | Staff aware of corresponding need to alert? | | | x | | | |
| Both | 7 | Clear process to obtain?  Describe | | Yes. Inmates are given the door sign at our initial meeting/assessment. At that time, they are told that they should write me via institutional mail to get replacements. If they are uncomfortable with writing, they may have Unit staff call or email me. I often get requests as I walk through the yard. Once the request is made, I make the replacement and send it along with an Accommodation Request Form to them. They sign and return the form so that I know for certain they received it. The form is scanned into KOMS. | x | | | |
| Both | 8 | Each inmate has one if not waived? | | Yes. | x | | | |
| Both | 9 | Provided timely? | | Yes. | x | | | |
| Both | 10 | Replacements provided when needed? | | Yes. | x | | | |
| Both | | KOMS alert? | | | NA | | | |
| Both | 11 | Staff aware of use of KOMS | | Yes. | x | | | |
| Both | 12 | Working process to get new inmate alerts added?  (Describe) | | Yes. As soon as I am notified that an inmate has been identified as Deaf/HOH, I enter the alert into KOMS under the ADA tab as well as the Demographic Physical Profile tab. | x | | | |
| Both | 13 | Present for each deaf/HOH inmate? (Need to check) | | Yes. | x | | | |
| Both | 14 | Appropriately obvious | | Yes. | x | | | |
| Both | 15 | Updated timely | | Yes. | x | | | |
| Both | | Individual ID cards | | | NA | | | |
| Both | 16 | Staff aware of meaning? | | Yes. | x | | | |
| Both | 17 | Clear? (avoids unclear language/abbreviations?) | | Yes. | x | | | |
| Both | 18 | Provided to all deaf/HOH if not waived? | | Yes. | x | | | |
| Both | 19 | Provided timely? | | Yes. | x | | | |
| Both | 20 | Can the inmate carry the ID at all times? | | Yes. | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 21 | *Prompt replacements provided?* | | Yes. | x | | | |
| Both | 22 | **Can ID card be taken away for some purpose?** | | Yes. | | | | |
| Both | 23 | *If yes, what is the substitute official indicator?* | | If the inmate is in RHU or CPTUC , a temporary cell door sign is issued. | x | | | |
| Both | 24 | **Has any inmate signed ID Waiver?** | | Yes. | NA | | | |
| Both | 25 | *If yes, is the waiver kept in  inmate's file?* | | Yes. Also entered into KOMS. | x | | | |
| Both | 26 | *Has any inmate who signed a waiver later requested  ID?* | | Yes. | x | | | |
| Both | 27 | *If yes, was an ID provided?* | | Yes. | x | | | |
| Both | G | **Auxiliary Aids & Services Assessment** | | | | | | |
| Both | | **Identification to ADA Coordinator** | | | NA | | | |
| Both | 1 | *Does the ADA coordinator receive timely notification upon intake of each deaf/hoh inmate?* | | Yes. | x | | | |
| Both | 2 | *Does the ADA coordinator receive timely notification of other deaf/hoh inmates?* | | Yes. | x | | | |
| Both | 3 | **Does the ADA coordinator conduct an Auxiliary Aids and Services Assessment with every arriving or newly identified deaf/hoh inmate?** | | Yes. | x | | | |
| Both | 4 | *At this meeting, are each inmate's available methods of communication expressly ascertained and documented?* | | Yes. | x | | | |
| Both | 5 | *At this meeting, does the ADA coordinator inform each inmate about available auxiliary aids and services?* | | Yes. | x | | | |
| Both | 6 | *Are the auxiliary aids/services request forms explained?* | | Yes. | x | | | |
| Both | 7 | *Is appropriate communication used during this meeting? (oral and written; VRI; or visual descriptions )* | | Yes. | x | | | |
| Both | | **Other assessments** | | | NA | | | |
| Both | 8 | *For all deaf/hoh inmates who didn't receive an assessment on intake, has one been done?* | | Yes. | x | | | |
| Both | 9 | *Are Auxiliary Aids assessments updated every year?* | | Yes. | x | | | |
| Both | H | **Particular Auxiliary Aids & Services Provided** | | | | | | |
| Both | 1 | *On-person ID cards* | | Yes. | x | | | |
| Both | 2 | *Cell cards* | | Yes. | x | | | |
| Both | 3 | *Bed shaker* | | Yes. | x | | | |
| Both | 4 | *In-person alerts* | | Yes. | x | | | |
| Both | 5 | *Pager* | | Yes. | x | | | |
| HOH | 6 | *Phone volume adjust setting (available in each  location where phones are available?)* | | Yes. | x | | | |
| HOH | 7 | *Amplifier for phone* | | Yes. | x | | | |
| Both | 8 | *Consideration of specific housing assignment to minimize communication difficulties?* | | Yes. | x | | | |
| Both | 9 | *Other amplification* | | Yes. | x | | | |
| Both | 10 | *Other (describe)* | | Describe: FM Transmitters | NA | | | |
| Both | | **General issues** | | | NA | | | |
| Both | | **Special housing area:** | | | NA | | | |
| Both | 11 | Is there a special housing area for deaf/HOH inmates? (Describe) | | No. | NA | | | |
| Both | 12 | *If there is such an area, what is the benefit from it? (Describe)* | | N/A | NA | | | |
| Both | 13 | *If there is such an area, are inmates required to be housed there? (such a requirement is non-compliant).* | | N/A | x | | | |

| Deef/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 14 | If there is such an area, and an inmate chooses not to live there, are accommodations etc. still fully available to the inmate? Describe any restrictions. | | N/A | x | | | |
| Both | 15 | In determining auxiliary aids/services to provide, is primary consideration given to inmate request? | | Yes. | x | | | |
| Both | 16 | If any inmate filled out a Request for Auxiliary Aids and Services form after not being found deaf or HOH, signing a waiver, or not requesting aids/services, were accommodations provided? | | Any inmate who is identified as HOH/deaf may change his mind at any time regarding accommodations- even if a waiver was signed. As their needs change, they may also request additional or different accommodations. | x | | | |
| Both | 17 | Are waivers of Auxiliary Aids and Services documented in inmate institutional files? | | Yes. Entered into KOMS. | x | | | |
| Both | 18 | Are instructions for the use of all auxiliary aids/services shared appropriately with staff? | | Yes. | x | | | |
| Both | 19 | All auxiliary aids/services maintained? | | Yes. | x | | | |
| Both | 20 | Have any been out of commission? | | Yes. | NA | | | |
| Both | 21 | Describe -- which and for how long? | | Our TTY was not out of commission, but the service was requiring a method of payment not available to inmates. This was resolved. In the past week, two of the HOH Phones in separate dorms were out of order. Inmates notified me and they were fixed by IT the next day. | NA | | | |
| Both | 22 | Inmates moving housing or transferred: not separated from hearing aid? | | Every effort is made to assure the inmate is not separated from his hearing aid. However, if the situation is emergent and the inmate is not wearing it, it will likely get packed with his property. We have added "hearing aids" to the pack-up slip and educated officers to look out for them. If they get packed up, the inmate lets us know and we retrieve it for him as soon as possible. | x | | | |
| Both | 23 | If (s)he has been, is replacement provided? | | Yes. If the hearing aid cannot be found, we offer a pocket talker and work toward getting a replacement hearing aid. | x | | | |
| Both | 24 | Promptly? | | Yes. | x | | | |
| Both | 25 | Has there been a direct threat determination? | | No. | NA | | | |
| Both | 26 | Describe | | N/A | NA | | | N/A- no direct threat. |
| | 27 | Appropriately individuated (must consider specific degree of impairment and specific dangers posed) | | N/A | | | | N/A- no direct threat. |
| Both | 28 | Appropriately reported to monitor? | | N/A | | | | N/A- no direct threat. |
| Both | 30 | Are classes in sign language provided? | | No. We do have DVD's on learning basic sign language available to inmates. | | | | |
| Both | 31 | deaf inmates given notice? | | N/A | | | | N/A- no classes offered. Inmates are told about the DVD's at our initial meeting and at the annual review |
| Both | 32 | priority given to deaf inmates? | | N/A | | | | N/A |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | I | **Interpretation in general** | | | | | | |
| Deaf | | **Qualified interpretation services available:** | | | NA | | | |
| Deaf | 1 | Is the process for using VRI/in-person interpretation communicated to inmates? | | Yes. | x | | | |
| Deaf | 2 | covers all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | | Yes. | x | | | |
| Deaf | 3 | Does the request form clearly encompass religious and other volunteer-provided programming? | | Yes. | x | | | |
| Deaf | 4 | **Effective process for choosing qualified interpretation method?** | | Yes. | x | | | |
| Deaf | 5 | primary consideration given inmates' preferences? | | Yes. | x | | | |
| Deaf | | **Standing arrangement with providers?** | | Yes. | NA | | | |
| Deaf | 6 | In-person? | | Yes. | x | | | |
| Deaf | 7 | VRI? | | Yes. | x | | | |
| Deaf | | **Is VRI availability:** | | | NA | | | |
| Deaf | 8 | flexible (regarding requests and usage)? | | Yes. | x | | | |
| Deaf | 9 | after hours when needed (not allowing for 48 hours of notice)? | | Yes. | x | | | |
| Deaf | 10 | on weekends when needed (not allowing for 48 hours of notice)? | | Yes. | x | | | |
| Deaf | 11 | during emergencies (including medical emergencies) when needed (not allowing for 48 hours of notice)? | | Yes. | x | | | |
| Deaf | 12 | Appropriate preparations made for use in RHU? Describe | | Yes. VRI is available 24/7 in control center. RHU checks it out for all communications and uses it for VRS if inmate needs/and is allowed to make a call. | x | | | |
| Deaf | | **VRI laptop functional?** | | Describe: Yes. It has VRI and VRS capabilities. | NA | | | |
| Deaf | 13 | In general | | Yes. | x | | | |
| Deaf | 14 | Always checked for sufficient battery power? | | Yes- includes power cord just in case. | x | | | |
| Deaf | 15 | Routine software updates? | | Yes. | x | | | |
| Deaf | | **VRI laptop has necessary items with it?** | | Describe: The bag has a splitter, a usage log, an external microphone, external speakers, a long power cord, air card and detailed instructions. | NA | | | |
| Deaf | 16 | Splitter? | | Yes. | x | | | |
| Deaf | 17 | Instructions? | | Yes. | x | | | |
| Deaf | 18 | Long power cord? | | Yes. | x | | | |
| Deaf | 19 | Usable as VRS? | | Yes. | x | | | |
| Deaf | 20 | VRI effectiveness tracked? | | Yes. | x | | | |
| Deaf | 21 | How? | | VRI log includes a column to report VRI effectiveness. | x | | | |
| Deaf | 22 | Information used to determine when in-person interpretation should be first recourse? | | Yes. | x | | | |
| Deaf | | **Is in-person interpretation available:** | | Yes. | x | | | |
| Deaf | 23 | When VRI insufficient in programming, medical | | Yes. | x | | | |
| Deaf | 24 | Parole? | | Yes. | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | 25 | Describe each time in-person interpretation has been offered | | In-Person Interpreters for ███████ : 2/3/20 SOTP 2/5/20 AA Meeting 2/10/20 NA Meeting 2/12/20 AA Meeting. 2/17/20 NA Meeting 2/19/20 AA Meeting 2/24/20 SOTP 2/26/20 AA Meeting 3/4/20 Interpreter scheduled for AA meeting but Interpreter had an emergency and did not show 3/11/20 AA Meeting 3/23/20 SOTP 3/30/20 SOTP (Once COVID hit, we went on medical lock-down and all classes were cancelled. As soon as we start up again, we will make sure Mr. ███ has an interpreter available.) | x | | | |
| | 26 | Describe each time in-person interpretation has been denied. | | N/A | x | | | N/A- We have provided in-person interpreter for all requested events. |
| Deaf | 27 | Parole board notified of need for interpretation at least 7 days before? | | Yes. | x | | | |
| Deaf | 28 | Has facility relied on another inmate to interpret? (Reliance in non-emergency is non-compliant) | | No. | x | | | |
| Deaf | 29 | Describe | | N/A | NA | | | |
| Deaf | 30 | in an emergency? (in which time was of the essence and VRI was unavailable) | | N/A | x | | | N/A- no emergency situations occurred requiring interpretation. |
| Deaf | 31 | Communication with inmates uses inmate's preferred method? | | Yes. | x | | | |
| Deaf | 32 | Written communication is limited to only simple matters. | | Yes. | x | | | |
| Deaf | 33 | Written communication is not needed when inmate has low literacy | | Yes. | x | | | |
| Deaf | | Qualified interpretation services available: | | Yes. | NA | | | |
| Deaf | 34 | Does the request form clearly encompass religious and other volunteer-provided programming? | | Yes. | x | | | |
| Deaf | 35 | for all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | | Yes. | x | | | |
| Deaf | 36 | Is the process for using VRI communicated to inmates? | | Yes. | x | | | |
| Deaf | J | Hand Restraints | | | | | | |
| Deaf | 1 | Hand restraints ever used on inmate who signs? | | Yes. Only if required for security/safety. | NA | | | |
| Deaf | 2 | Used for an appropriate reason? transportation to/from prison? Escort in/out of restrictive housing? Individualized finding of a security threat? | | Yes. | x | | | |
| Deaf | 3 | Security procedure allows use of VRI by inmate who might ordinarily be restrained (in RHU, e.g.) | | Yes. | x | | | |
| Deaf | 4 | Necessary equipment purchased and installed? | | Yes. | x | | | |
| Deaf | 5 | Staff aware of the issue | | Yes. | x | | | |
| Deaf | | Off-site medical care: | | | NA | | | |
| Deaf | 6 | two-point hand restraint system used? | | Yes. | x | | | |
| Deaf | 7 | restraints removed when necessary for medical communication? | | Yes. | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | K | **Non-auditory Alerts** | | | | | | |
| Both | 1 | **Does the prison have non-auditory alerts? (Describe)** | | Describe: Pagers for deaf and extremely HOH- used anytime an announcement is made for the yard and for individual alerts. Bed-shakers are issued to severely hard of hearing/deaf inmates. We also allow the purchase of vibrating alarm watches and bed-shaker alarms. In addition, we they can sign up for in-person alerts where they will be notified of announcements/appointments. Lights flash in the event of emergency. In the event of emergency, we now have a system of placards that the officer is to take around as he checks each cell- one for fire/tornado and active shooter. | NA | | | |
| Both | 2 | *provided to all inmates who need it?* | | Yes. | x | | | |
| Both | 3 | *can and does it give alerts in real time?* | | Yes. | x | | | |
| Both | 4 | *sufficient to signal fire alarm?* | | Yes. | x | | | |
| Both | 5 | *sufficient to signal count alert?* | | Yes. | x | | | |
| Both | 6 | *programmed to signal different alerts?* | | Yes. | x | | | |
| Both | 7 | *used to notify of prison-wide events?* | | Yes. | x | | | |
| Both | 8 | *used to notify deaf or HOH inmates of events specific to them?* | | Yes. | x | | | |
| Both | 9 | Have any requests for medically necessary non-auditory alerts been denied? | | No. | x | | | |
| Both | 10 | **Non-auditory alerts monitored to ensure they are working?** | | Yes. | x | | | |
| Both | 11 | *How often?* | | Describe: Fire and Safety monitors the alarm system with flashing lights. A log is kept for in-person alerts. (At our initial meeting, I tell inmates how to reach me if something is not working or if they are having issues. Then I have annual meetings as well. Open communication allows them to voice any concerns.) | x | | | |
| Both | 12 | *monitored/recorded formally?* | | Yes. | x | | | |
| Both | 13 | **Announcement boards** | | | NA | | | |
| Both | 14 | *used to notify of schedule changes?* | | Yes. | x | | | |
| Both | 15 | *used consistently?* | | Yes. | x | | | |
| Both | 16 | *in all dormitories?* | | Yes. | x | | | |
| Both | 17 | *in gym?* | | Yes. | x | | | |
| Both | 18 | *in library?* | | Yes. | x | | | |
| Both | 19 | *audited and monitored?* | | Yes. | x | | | |
| Both | 20 | **In-person or personal system notification when an inmate misses a page?** | | Yes. | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 21 | Has any inmate missed announcements/alarms/ info only because of disability? | | During our medical lockdown, I had complaints that they were missing announcements. This was partly because our In-Person Alert workers were not allowed to do their jobs due to COVID. However, the only announcements during this time due to lockdown, were for meal and medication pass- which occurred on the same time each day in the dorm. | | | | NA |
| Both | 22 | Were corrective steps taken to solve the problem in the future? | | During lock-down, officers posted written versions of the announcements for a length of time in the wing windows to solve the issue. We ensured all were posted on every wing. We have returned to normal as of this week, so In-person notifications have returned. We also offer the vibrating alarm watches and bed shaker alarm clocks to ALL HOH/Deaf inmates regardless of financial standing. Since most events happen at the same time each day, they can simply set a device to alert them. If there is a specific event that they are not making, the In-Person alerts are available. | x | | | |
| Both | 23 | Sufficient to notify inmates in emergencies? | | Yes. | x | | | |
| Both | 24 | Plan to evacuate deaf or HOH inmates in emergency? | | Yes. | x | | | |
| Both | 25 | Does the plan account for how effective communication will be provided? | | Yes. We have a set of emergency flash cards that show tornado, fire, active shooter in pictures. | x | | | |
| Both | L | Telecommunications | | | | | | |
| Deaf | | Videophones: | | | | | | NA |
| Deaf | 1 | Installed? | | Yes. | x | | | |
| Deaf | 2 | Allow voice carry-over features? | | Yes. | x | | | |
| Deaf | 3 | Number of days out of service? (Specify) | | 0 | | | | NA |
| Deaf | 4 | Describe any technical difficulties, and efforts to solve them. | | N/A | | | | NA |
| Deaf | 5 | When out of service, VRS used instead? Or describe other alternative offered | | N/A- Videophone has not been out of service during this report time. However, if it had been, we would use the VRI Laptop to pull up VRS. | x | | | |
| Deaf | 6 | Describe how inmates are informed of alternatives, when videophone is out of service. | | Describe: When I am notified of an outage, I contact the inmate in person and use written communication to tell him what is going on. I ask if he wishes to use the VRI to discuss the details. | | | | NA |
| Deaf | 7 | Same times of access as non-deaf inmates? | | Yes. | x | | | |
| Deaf | 8 | Appropriate location? | | Yes. | x | | | |
| Deaf | 9 | Escort routinely provided (incl. after hours, weekends, emergency) if necessary? | | Yes. | x | | | |
| Deaf | 10 | Time: 2x that for non-deaf inmates? | | Yes. | x | | | |
| Deaf | 11 | Available same hours as ordinary phones? | | Yes. | x | | | |
| Deaf | 12 | No more permission needed than that for hearing inmates using ordinary phones? | | Yes. | x | | | |
| Deaf | 13 | Advance request unnecessary? | | Yes. | x | | | |
| Deaf | 14 | Free? | | Yes. | x | | | |
| Deaf | 15 | Disciplinary oversight no more intense than regular phone calls? | | Yes. | x | | | |
| Deaf | 16 | Has any inmate requested access to the videophones and been denied? | | No. | | | | NA |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | 17 | Denial appropriate? Explain the circumstances, including the inmate's name, the date, and the reason for the denial. | | N/A | NA | | | N/A-no denials. |
| Both | | **TTY:** | | | NA | | | |
| Both | 18 | Installed? | | Yes. | x | | | |
| Both | 19 | Protocol for how to access TTY known to inmates and staff? | | Yes. | x | | | |
| | 20 | Easy-to-understand, institution specific instructions made available WITH TTY? | | Yes. | x | | | |
| Both | 21 | Function -- days out of service? (Specify) | | Our TTY has not been out of service during the report time, but the company started requiring payment. Inmates could still make a collect call, but otherwise it required a money card (which inmates do not have access to). 6/8/20 we were back up and running. Now calls are free. During this time, the CapTel was still available. | NA | | | |
| Both | 22 | Access -- appropriate hours, days? | | Yes. | x | | | |
| Both | 23 | location substantially as accessible as conventional telephones for non-deaf inmates? | | Yes. | x | | | |
| Both | 24 | hard of hearing inmates allowed to access? | | Yes. | x | | | |
| Both | 25 | Permission needed? | | No. Inmates have a key to access whenever they need to. | x | | | |
| Both | 26 | Has any request to use the TTY been denied? (Describe) | | No. | NA | | | |
| Both | 27 | Time: 3x that for non-deaf inmates? | | Yes. | x | | | |
| Both | 28 | Money charged appropriate? (Describe) | | Yes. Call is now free. | | | | |
| Both | 29 | Annual test ok?  (List when most recently) | | Describe: 6/8/20 TTY successfully tested. | | | | |
| Both | 30 | Can access publicly available relay service phone numbers? | | Yes. | x | | | |
| Both | 31 | **Has KDOC determined that time usage permissions for videophones and TTY is less than equitable?** | | No. | NA | | | |
| Both | 32 | If yes, how was ratio adjusted? | | N/A | | | | N/A- no events to report. |
| Both | 33 | If yes, was determination (including reasoning, evidence, etc.) documented? | | N/A | | | | N/A |
| Both | 34 | Was monitor notified? | | N/A | | | | N/A |
| Both | 35 | Was reasoning explained to monitor? | | N/A | | | | N/A |
| Deaf | | **VRS via laptop** | | | NA | | | |
| Deaf | 36 | Available? | | Yes. | x | | | |
| Deaf | 37 | Known to relevant staff? (In RHU) | | Yes. | x | | | |
| Deaf | 38 | Used when appropriate? | | Yes. | x | | | |
| Both | | **Phones** | | | NA | | | |
| Both | 39 | Amplification in every group of phones? | | Yes. | x | | | |
| Both | 40 | Portable amplifiers available to inmates who need them? | | Yes. | x | | | |
| Both | | **CapTel** | | | NA | | | |
| Both | 41 | If so, installed and working? | | Yes. | NA | | | |
| Both | 42 | Appropriate for any particular inmate? | | List names: ▮▮▮▮▮▮▮▮ | NA | | | |
| Both | 43 | Request by any inmate denied? | | List names: No | NA | | | |
| Both | | **TV/Movies** | | | NA | | | |
| Both | 44 | Is captioning available? | | Yes. | x | | | |
| Both | 45 | Is captioning used? | | Yes. | x | | | |
| Both | 46 | Is the captioning checked regularly? | | Yes. | x | | | |
| Both | 47 | Are the checks of the captioning logged? | | Yes. | x | | | |
| Both | 48 | Recreational movies: Captioning turned on regularly (Describe) | | Yes. The Recreation Supervisor has a schedule for equal time to show movies with and without captions. | x | | | |
| Both | 49 | Are inmates allowed to purchase tvs w/ captioning? | | Yes. | x | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 50 | Amplification method? (Describe) | | Describe: Most inmates have earbuds. I am working on finding suitable volume control earbuds that will be available as are the vibrating alarm watches and bedshaker alarm clocks. | NA | | | |
| Both | 52 | All technology/ equipment in good working order? (Describe problems) | | Yes. | x | | | |
| Both | 53 | Access to communication services for deaf inmates in segregated housing equivalent to non-deaf inmates of same status? | | Yes. | x | | | |
| Both | 54 | Does KDOC monitor communications of deaf or HOH inmates only to the same extent and with the same discretion as non-deaf inmates? | | Yes. | x | | | |
| Both | M | Miscellaneous Devices | | | | | | |
| Both | 1 | Devices available? (Describe) | | Describe in detail: Casio Men's Vibrating Alarm Watch, Lielongren Bed Shaker Alarm Clock | NA | | | |
| Both | 2 | devices in commissary list? | | No. These are ordered through the ADA Coordinator. | x | | | |
| Both | 3 | possibility to request other devices from ADA coordinator? | | Yes. | x | | | |
| Both | 4 | facilitation of purchase? | | Yes. | x | | | |
| Both | 5 | Purchase of any non-medically necessary device denied? (Describe) | | No. | NA | | | |
| Both | 6 | determined on case-by-case basis? | | Yes. | x | | | |
| Both | 7 | because security threat? | | N/A | | | | N/A- any HOH/Deaf inmate may purchase approved devices. Each case individually decided. |
| Both | 8 | monitor notified? | | N/A | | | | N/A |
| Both | 9 | reasoning explained? | | N/A | | | | N/A |
| Both | | ADA coordinator maintains records | | | NA | | | |
| Both | 10 | of requests? | | Yes. | x | | | |
| Both | 11 | of denials? | | Yes. | x | | | |
| Both | N | Disciplinary | | | | | | |
| Deaf | 1 | Have any discipline occurred without an interpreter and without an inmate waiver, for which an inmate has been punished? | | No. | x | | | |
| Deaf | 2 | Was a re-hearing granted? | | N/A | | | | N/A- no events to report |
| Both | O | Grievances | | | | | | |
| Both | 1 | Inmates told they can share grievances with ADA coordinator? | | Yes. | x | | | |
| Both | 2 | If inmates choose to do that, does grievance coordinator forward copy of grievance to ADA coordinator? | | Yes. | x | | | |
| Both | P | Training | | | | | | |
| Both | | Types available | | | NA | | | |
| Both | 1 | CBT? (Using approved training?) | | Yes. | x | | | |
| Both | 2 | Who received? (Describe) | | ALL employees- state and contract, new and existing. | NA | | | |
| Both | 3 | All appropriate staff? | | Yes. | x | | | |
| Both | 4 | Live training? (Information only) | | Describe: I address every incoming group of employees to introduce myself and go over KSR specific ADA information. I am also available to train any staff member on using equipment or to answer any questions they may have. | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 5 | Who received? (Describe) | | Describe: All new employees- State and contract. We also had an In-Service day a couple of years ago to talk to existing staff. | NA | | | |
| Both | 6 | All appropriate staff? | | Yes. | x | | | |
| Both | | Any additional targeted training on specific needs ? Please describe in detail | | VRI training is common. I also work with new CTO's/Staff to make sure they understand what is available and how to handle certain situations. For example the process for an inmate to obtain a special watch or other device or what to do if an inmate reports a lost hearing aid. I highly encourage open communication and welcome questions. | NA | | | |

USE THIS SHEET FOR ENSURING THAT EACH DEAR/HOH INMATE IS GETTING APPROPRIATE ASSISTANCE

| Name | | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or N-waived) | Has Bed/Door Card? (Y or N-waived) | If signs to communicate, noted in KOMS precaution notes? (N/A indicates IM does not use sign) | Auxiliary Aid Assessment meeting took place? Y-Yes N-No | Bed Shaker? (Not requested NR; denied D; granted G-Highlight indicates they purchased) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested NR; denied D; granted G) | TTY Access (Not requested NR; denied D; granted G) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | DAL   A 04 | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| | | | DORM3  B 06 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DAL   A 07 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  B 22 | yes | Y | No | Y | Y | Yes | Y | G | G | NR |
| | | | DORM9  D 202 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DM10  B 08 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DORM3  D 05L | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM7  D 01 | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| | | | DM10  A 22 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  A 35L | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM7  A 09 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  A 28U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  D 09 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  D 03L | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DM10  B 22 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM9  A 113 | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | DORM3  A 04 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DORM3  B 05 | yes | N | Yes | Y | Y | N/A | Y | G | NR | NR |
| | | | DORM9  A 111 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | CPTUC  L 15 | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  C 09 | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| | | | DORM1  D 219L | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  B 04 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DM10  A 06 | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM1  B 112U | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| | | | DORM3  D 10 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DM10  C 16 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DORM3  A 08 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM1  C 220U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  B 36U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | CPTUA  U 10 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DM10  B 04 | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| | | | DORM7  B 03 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | CPTUC  L 19 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DM10  C 09 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM12 A 113 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DAL   D 02 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | CPTUC  U 06 | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| | | | DORM9  A 112U | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | DORM9  D 218 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  A 17 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  D 12 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM7  A 04 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  C 21 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM1  B 103L | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | NC   A 07-B | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | DORM1  B 119U | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DORM3  D 21U | yes | N | No | Y | Y | N/A | Y | G | NR | G |
| | | | DORM3  B 16 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM7  B 15 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |

| Name | | ID | Captel Acess (Not requested NR; denied D; granted G) | Personal Phone Amplifier (Not requested NR; denied D; granted G) | Shake & Wake (Not requested NR; denied D; granted G) | Special mask? Y=YES n=NO | Clear mask for staff who deal with this innmate? Y- Yes N- No | Any other auxiliary aid requested? NR=Not Requested | Outome? |
|---|---|---|---|---|---|---|---|---|---|
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | Pager | Granted. |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | N | YES | Requested volume control headphones. Currently researching to find best option. Then will get approval from Warden and offer to those who qualify. |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | G | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |

USE THIS SHEET FOR ENSURING THAT EACH DEAR/HC

| Name | | | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or N- waived) | Has Bed/Door Card? (Y or N- waived) | If signs to communicate, noted in KOMS precaution notes? (N/A indicates IM does not use sign) | Auxiliary Aid Assessment meeting took place? Y-Yes N-No | Bed Shaker? (Not requested NR; denied D; granted G-Hi-light indicates they purchased) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested NR; denied D; granted G) | TTY Access (Not requested NR; denied D; granted G) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DORM1 B 103U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3 D 03U | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | CPTUA L 14 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM7 A 19 | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| | | | | DORM7 D 21 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM12 A 104 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM9 C 212 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM9 C 203 | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| | | | | DORM3 D 35U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM1 A 113L | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DAL A 06 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3 B 08 | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | | DM10 B 11 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | CPTUA U 19 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DM10 B 24 | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DAL B 02 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM3 D 31 | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3 A 05 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM12 A 109 | yes | N | No | Y | Y | Yes-Only for Parole | Y | G | G | NR |
| | | | | DORM3 D 15U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3 D 20 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM3 C 15 | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | | DORM1 A 109U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | NC A 09-A | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM9 A 112 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM3 B 13 | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | | DORM9 A 119U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM1 B 115U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3 C 21U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3 D 08 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3 A 13 | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| | | | | DORM9 A 105 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM7 D 04 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3 B 07 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DM10 A 09 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DM10 A 02 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM9 C 220 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM3 C 19 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM7 B 10 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3 C 30U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM9 A 118U | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| | | | | DORM3 B 17 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3 C 23U | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | NC A 21-A | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3 C 32 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DM10 B 19 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DM10 B 14 | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| | | | | DORM7 C 11 | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| | | | | DORM3 C 25U | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM3 D 33U | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | CPTUA U 11 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM3 D 18 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM3 C 33U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM1 C 211U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |

| Name | | ID | Captel Acess (Not requested NR; denied D; granted G) | Personal Phone Amplifier (Not requested NR; denied D; granted G) | Shake & Wake (Not requested NR; denied D; granted G) | Special mask? Y=YES n=NO | Clear mask for staff who deal with this innmate? Y- Yes N- No | Any other auxiliary aid requested? NR=Not Requested | Outome? |
|---|---|---|---|---|---|---|---|---|---|
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | G | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | Pager | Granted. |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | Y | | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |

| Name | | | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or N- waived) | Has Bed/Door Card? (Y or N- waived) | If signs to communicate, noted in KOMS precaution notes? (N/A indicates IM does not use sign) | Auxiliary Aid Assessment meeting took place? Y-Yes N-No | Bed Shaker? (Not requested NR; denied D; granted G-Hi-light indicates they purchased) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested NR; denied D; granted G) | TTY Access (Not requested NR; denied D; granted G) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DORM9  D 205 | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  B 03 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DM10  B 02 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM9  B 113 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DAL   A 09 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM3  C 06 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM1  A 108L | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM3  A 08U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM1  D 211U | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM1  A 102U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  D 15 | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| | | | | DORM7  B 06 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DAL   A 19 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM9  D 203 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM7  C 07 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM1  C 212U | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM7  D 26 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  D 14U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DAL   C 08 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM1  C 211L | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM3  C 01 | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | | DM10  B 20 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM12  A 103 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | CPTUA  L 06 | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM7  C 01 | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  D 33 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM9  C 201 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM1  A 115U | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DM10  C 02 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  A 19U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM1  A 118U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DM10  C 08 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM9  A 117 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM7  D 03 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  D 21 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  A 27 | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| | | | | NC  B 08 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM9  B 117 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM7  C 09 | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  C 08 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  D 05 | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| | | | | DORM7  D 28 | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| | | | | DORM3  B 28 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM7  D 20 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  D 04U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  A 07 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM3  B 09 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | NC   A 16-A | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM1  A 120L | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DAL   C 07 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  D 36 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | NC  ANX 08 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | CPTUC  L 11 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DM10  C 19 | yes | N | No | Y | Y | N/A | Y | G | NR | NR |

| Name | | ID | Captel Acess (Not requested NR; denied D; granted G) | Personal Phone Amplifier (Not requested NR; denied D; granted G) | Shake & Wake (Not requested NR; denied D; granted G) | Special mask? Y=YES n=NO | Clear mask for staff who deal with this innmate? Y- Yes N- No | Any other auxiliary aid requested? NR=Not Requested | Outome? |
|---|---|---|---|---|---|---|---|---|---|
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | Y | | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | Y | | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | Y | | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | N | | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |

| Name | | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or N- waived) | Has Bed/Door Card? (Y or N- waived) | If signs to communicate, noted in KOMS precaution notes? (N/A indicates IM does not use sign) | Auxiliary Aid Assessment meeting took place? Y-Yes N-No | Bed Shaker? (Not requested NR; denied D; granted G-Hi-light indicates they purchased) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested NR; denied D; granted G) | TTY Access (Not requested NR; denied D; granted G) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | DORM9  B 109 | yes | N | No | | | N/A | Y | NR | NR | NR |
| | | | DORM7  D 02 | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| | | | DORM3  D 24 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  C 31 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DAL   A 16 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DORM3  A 11 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | NC A 12-A | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DM10  B 06 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  A 19 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | CPTUC  U 20 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DAL   A 05 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  A 05U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DAL   A 12 | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| | | | NC B 03 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | CPTUA  L 03 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM1  D 204L | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DM10  C 04 | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | CPTUB  L 03 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DORM9  A 104 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  C 32U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  B 13U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM12  A 114 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DORM1  D 207U | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  D 12U | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| | | | DORM7  C 08 | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | DORM1  D 220U | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DORM9  B 116 | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | DORM1  B 104L | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  B 01 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  A 29 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  D 27 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM7  B 04 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | CPTUC  L 02 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM9  A 103 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | NC   A 05-A | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DM10  A 16 | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | DAL   C 09 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DORM3  C 28 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  B 18 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DORM3  D 06L | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DM10  A 28 | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM12  A 117 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DAL   C 05 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DAL   C 05 | yes | N | Yes | Y | Y | N/A | Y | NR | G | NR |
| | | | DORM1  B 116U | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | NC   A 04-A | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM7  D 16 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  D 20U | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | DORM7  A 06 | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| | | | DM10  C 13 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DORM1  B 102L | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DM10  C 29 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DM10  C 03 | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | DORM7  A 07 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |

| Name | | ID | Captel Acess (Not requested NR; denied D; granted G) | Personal Phone Amplifier (Not requested NR; denied D; granted G) | Shake & Wake (Not requested NR; denied D; granted G) | Special mask? Y=YES n=NO | Clear mask for staff who deal with this innmate? Y- Yes N- No | Any other auxiliary aid requested? NR=Not Requested | Outome? |
|---|---|---|---|---|---|---|---|---|---|
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | Pager | Granted. |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |

| Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or N- waived) | Has Bed/Door Card? (Y or N- waived) | If signs to communicate, noted in KOMS precaution notes? (N/A indicates IM does not use sign) | Auxiliary Aid Assessment meeting took place? Y-Yes No-No | Bed Shaker? (Not requested NR; denied D; granted G-Hi-light indicates they purchased) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested NR; denied D; granted G) | TTY Access (Not requested NR; denied D; granted G) |
|---|---|---|---|---|---|---|---|---|---|---|
| DM10  B 25 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| DORM1  C 204U | yes | N | No | Y |  | N/A | Y | NR | NR | NR |
| DORM3  A 24 | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| DORM12  A 111 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM3  A 18 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM12  A 110 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM7  A 31 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DM10  A 19 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| NC  A 22-A | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| DORM3  A 17U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM3  B 11 | yes | N | Yes | Y | Y | N/A | Y | G | NR | NR |
| DAL  A 01 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM3  A 26 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM3  B 12 | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| DORM1  B 105L | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| NC  A 16-B | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| CPTUC  U 14 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM9  C 202 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM7  A 26 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM7  D 30 | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| DORM1  D 216U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM9  A 120 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| CPTUB  L 10 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DM10  B 07 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| DAL  C 06 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM3  B 08U | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| DORM3  B 15U | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| DORM9  C 202U | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| DM10  A 05 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| DORM3  C 35U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| NC  B 04 | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| DORM1  A 111L | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| DORM3  A 30 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM7  D 09 | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| DORM3  B 36 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| DORM9  D 220 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| DORM3  C 04 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| NC  B 02 | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| CPTUB  U 04 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM1  C 205L | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM3  A 37L | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| DM10  C 27 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DM10  C 14 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| DORM1  B 110L | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| DM10  A 24 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| DORM7  A 15 | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| DORM3  C 24 | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| DORM9  B 106 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM1  C 213U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DORM7  D 27 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DM10  C 22 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DAL  C 02 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| DM10  C 12 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| DORM3  C 33 | yes | N | No | Y | Y | N/A | Y | NR | | NR |

| Name | | ID | Captel Acess (Not requested NR; denied D; granted G) | Personal Phone Amplifier (Not requested NR; denied D; granted G) | Shake & Wake (Not requested NR; denied D; granted G) | Special mask? Y=YES n=NO | Clear mask for staff who deal with this innmate? Y- Yes N- No | Any other auxiliary aid requested? NR=Not Requested | Outome? |
|---|---|---|---|---|---|---|---|---|---|
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |

| Name | | | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or N-waived) | Has Bed/Door Card? (Y or N-waived) | If signs to communicate, noted in KOMS precaution notes? (N/A indicates IM does not use sign) | Auxiliary Aid Assessment meeting took place? Y-Yes N-No | Bed Shaker? (Not requested NR; denied D; granted G-Hi-light indicates they purchased) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested NR; denied D; granted G) | TTY Access (Not requested NR; denied D; granted G) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DORM9  B 108 | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| | | | | NC   A 14-A | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM9  C 217 | yes | N | Yes | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM1  D 217L | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DAL   D 06 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM1  B 111L | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  B 27 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DM10  A 07 | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM1  C 219L | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  A 10 | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | | DORM3  B 30 | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | | DORM3  A 16 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM12  A 108 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM9  C 209 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | NC   ANX 06 | yes | N | Yes | Y | Y | N/A | Y | NR | G | NR |
| | | | | DAL   A 08 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  B 17U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DM10  C 18 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DM10  C 06 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  B 21 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  B 20U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM9  D 213 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM3  D 07L | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM7  D 06 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM9  C 201U | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  A 15 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM1  D 205U | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM3  A 23 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  D 22 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  B 02U | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| | | | | DORM1  A 117L | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  B 32 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM7  C 17 | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| | | | | DAL   B 10 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DM10  A 30 | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DAL   D 01 | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | | NC   A 01-B | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| | | | | DORM3  C 26 | yes | N | No | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| | | | | NC   A 04-B | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DM10  C 28 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM3  D 19 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM9  B 103 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | CPTUB  L 07 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  C 12 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DORM3  D 17 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | NC   IA 02-A | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DAL   D 04 | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| | | | | DORM3  B 11U | yes | N | No | Y | Y | N/A | Y | G | NR | G |
| | | | | DORM3  C 02 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | DM10  B 23 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | | NC   A 20-B | yes | N | Yes | N- Waived | N- Waived | N/A | Y | NR | NR | NR |
| | | | | DORM3  B 14 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM7  B 09 | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | | DORM7  C 04 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |

| Name | | ID | Captel Acess (Not requested NR; denied D; granted G) | Personal Phone Amplifier (Not requested NR; denied D; granted G) | Shake & Wake (Not requested NR; denied D; granted G) | Special mask? Y=YES n=NO | Clear mask for staff who deal with this innmate? Y- Yes N- No | Any other auxiliary aid requested? NR=Not Requested | Outome? |
|---|---|---|---|---|---|---|---|---|---|
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | G | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |

| Name | | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or N-waived) | Has Bed/Door Card? (Y or N-waived) | If signs to communicate, noted in KOMS precaution notes? (N/A indicates IM does not use sign) | Auxiliary Aid Assessment meeting took place? Y-Yes N-No | Bed Shaker? (Not requested NR; denied D; granted G-Hi-light indicates they purchased) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested NR; denied D; granted G) | TTY Access (Not requested NR; denied D; granted G) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | DM10  C 10 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM7  C 05 | yes | N | Yes | Y | Y | N/A | Y | NR | NR | NR |
| | | | DAL    D 09 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  A 32U | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | DORM7  A 14 | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| | | | DORM3  C 27 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  B 15 | yes | N | No | Y | Y | N/A | Y | G | NR | NR |
| | | | DORM3  B 32U | yes | N | No | Y | Y | N/A | Y | G | G | NR |
| | | | DORM3  A 31L | yes | N | No | Y | Y | N/A | Y | NR | G | NR |
| | | | CPTUA  L 24 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | CPTUB  U 20 | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM3  D 04L | yes | N | No | Y | Y | N/A | Y | NR | NR | NR |
| | | | DORM9  C 216 | yes | N | No | Y | Y | N/A | Y | G | G | NR |

| Name | | ID | Captel Acess (Not requested NR; denied D; granted G) | Personal Phone Amplifier (Not requested NR; denied D; granted G) | Shake & Wake (Not requested NR; denied D; granted G) | Special mask? Y=YES n=NO | Clear mask for staff who deal with this innmate? Y- Yes N- No | Any other auxiliary aid requested? NR=Not Requested | Outome? |
|---|---|---|---|---|---|---|---|---|---|
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |
| | | | NR | NR | NR | N | Y | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | N | N | NR | |
| | | | NR | NR | NR | Y | N | NR | |
| | | | NR | NR | NR | Y | Y | NR | |

| Technology | How many | Where | When obtained | Specifications (URL) |
|---|---|---|---|---|
| FM radio transmitters, usable as an amplifier system, or other assistive listening device. | 3 Transmitters 10 Receivers | CPTU for Programs/Classes, SOTP, and the Chapel. | 4/14/2019 | Purchased from Whole House www.wholehousefmtransmitter.com/ *Whole House Transmitter 3.0 *Whole House 3.0 Lavalier Microphone *Whole House Source FM Radio.          $124.99 per transmitter, $12.99 per receiver, $9.99 for microphone. |
| Phone amplifiers (not volume control: portable amplifiers) | 10 | Will soon be available for check out in all dorms. Right now there is 1 in use in Dorm 9 and 3 in CPTU. * 1 is in ADA Coordinators office for emergencies. | 9/13/2019 | Purchased from Maxiaids www.maxiaids.com          Serene Portable Phone Amplifier 30DB          $27.00 each. |
| Captioned Telephone (CapTel) | 2 | Nursing Care/Dorm 10 and Dorm 3 | 2/17/2020 | Purchased from Weitbrecht www.weitbrecht.com          Communications (WCI)          Captel 840 Item #- 757-000300          $75.00 each |
| Other amplifiers, amplification systems, or the like? | N/A | N/A | N/A | N/A |
| Bed shakers | 31 | Individual inmates have possession. 3 are in my office. | First ones ordered when previous ADA Coordinator was here. (I took over in August of 2017) From that point, they were ordered as they were needed. | Purchased from Silent Call & Harris Communications www.silentcall.com harriscomm.com          Silentcall Sidekick II (with strobe light)          $280 for the Receiver. $100 for Transmitter and $34 for shaker. |
| Vibrating watches | 88 + | Available to all HOH/Deaf Inmates | First one sold on 5/1/19 | Purchased from Amazon amazon.com          Casio Men's Super Illuminator Quartz Stainless Steel and Resin Watch          Model:W-735H-1A2VCF Range from $22-32. |
| Vibrating alarm clocks | 25 | Available to all HOH/Deaf Inmates | First one sold on 6/7/19 | Purchased from Amazon amazon.com Lielongren Alarm Clock with Bed Shaker          Range from $30-34. |
| Pagers | 3 in use-most of the guys who used them are no longer at KSR. | Individual inmates have possession. I also have some in my office in case I have a request. | First ones ordered when previous ADA Coordinator was here. (I took over in August of 2017) From that point, they were ordered as they were needed. | Purchased from Long Range Systems LRSUS.com          Model: RX-E467          $65.00 |
| Other non-auditory alerts or assistive devices currently in use or under consideration not mentioned above. | N/A | N/A | N/A | N/A |
| Earphones for parole hearings | 1 | They are located in the Control Center which is next to the Parole Board Room. The Re-Entry staff who run the Parole Board Meetings have been notified, and there is a sign at the door that states they are available in the Control Center. | Nov-19 | ARKARTECH Headset          model #: N11 |
| Earphones for orientation videos | 1 | CPTU for Orientation | Nov-19 | ARKARTECH Headset          model #: N11 |

| How do inmates obtain access? | How well do they work? | Other comments |
|---|---|---|
| Inmates are told about the system at the original meeting/assessment and reminded at the annual meeting. Information on the system is also in the HOH Brochure and on the Information Update Memo that is posted in all living areas. They just contact the ADA Coordinator or tell the program supervisor that they would like to use it. The staff who work with programs and classes are aware of the system and can recommend it as well. The inmate signs an accommodation request form that is scanned into KOMS. Inmates are told to bring their own ear buds. | The inmate who used it for SOTP said it really helped. | |
| The amplifier is kept in the control center for each of the dorms. To have access in a dorm, the inmate must request the ADA Coordinator to use the device. He signs an accommodation request form that is scanned into KOMS. A note that he has been approved to use the amplifier is entered into KOMS under the ADA tab. The inmate is also issued a special card to notify staff he is approved. The inmate will sign out the amplifier and leave his ID badge for the officer to hold until the device returns. (Without a check out system, these readily walk off.) | I have had one inmate who uses one and says he can hear much better with it. | We have had a few in CPTU and in Dorm 9 since last year. Recently, I ordered enough of these to go in each dorm but with the medical lock down they have not yet been placed. I am in the process of setting up a check out system. |
| The inmate contacts the ADA Coordinator and a meeting is set up with him to explain the rules and how to use the device. The inmate is issued a key to the "phone booth" where the CapTel is located for free access. He signs an accommodation request form that is scanned into KOMS. A note that he has been approved to use the CapTel is entered into KOMS under the ADA tab. The inmate is also issued a special card to notify staff he may use the CapTel at any time regular phones are available to other inmates. | I have had a couple of inmates use it that used to call via the TTY. They both liked CapTel much better. | |
| N/A | N/A | We do not have any additional amplification systems. |
| Request ADA Coordinator. He signs an accommodation request form that is scanned into KOMS. A note that he has been issued a bed shaker is entered into KOMS under the ADA tab. | We found that inmates were using these as alarm clocks. Their use for alerts is not effective. We do not have the man-power to push the transmitters for each and every announcement in every dorm, and the inmate would have to be in bed to receive the notifications- unlikely during the day when most of the announcements are made. | Once we started offering the sale of the vibrating alarm watches and bedshaker alarms clocks, some guys turned theirs in. |
| The inmate contacts the ADA Coordinator and they are sent a Purchase Request Form to take to their CTO where they obtain a money slip. The form and the slip are returned to the ADA Coordinator and the watch is ordered. | Very popular. Most events in the institution occur at the same time each day. If an inmate has difficulty hearing announcements, he can set his watch to go off at certain times to remind him. | |
| The inmate contacts the ADA Coordinator and they are sent a Purchase Request Form to take to their CTO where they obtain a money slip. The form and the slip are returned to the ADA Coordinator and the bed shaker alarm clock is ordered. | Inmates report they work very well. | |
| Request ADA Coordinator. The inmate signs an Accommodation Request Form that is scanned into KOMS. A note that he has been issued a pager is entered into KOMS under the ADA tab. | These are not very reliable due to the thick walls inside the dorms and the way the buildings are situated. | |
| N/A | Nothing new to report. | |
| The Re-Entry staff are aware of inmate needs before the hearing. They meet with them and if the inmate indicates he cannot hear or if the staff members feel he may need the assistance they will pick up the headphones for him. | They amplify well. We have not had an opportunity to use them in the parole board room. | |
| On a case by case basis-The CTO who does orientation asks the inmates if they can hear the video. They are readily available if needed. | They work well for orientation. | |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| **Grievances:** | | |
| 1. Provide summary of ALL grievances by all deaf/HOH inmates. Covers formal, informal, withdrawn, etc. Should include the issues, summary of response, resolution | | See Attachment: **Grievances-HOH Feb-now 2020** |
| 2. Provide full documentation of all grievances that address hearing/hearing accommodation issues. | | See attachments: ██████ **Grievance,** ██████ **Grievance, and** ██████ **Grievance 2** |
| **Discipline** | | |
| 3. For all disciplinary proceedings since July 2019 involving an inmate who signs, provide report of inmate name, date, and communication method for each. | | No inmates who sign to communicate have had a disciplinary during the report time. |
| 4. Provide documentation for all disciplinary proceedings since February 2020 involving failure to obey an order, or failure to stand for count, or other communications difficulty by a deaf/HOH inmate. | | See Attachments that start with **DR** and then the inmate's last name. Also see attachment **Disciplinary Report** for list and summary. |
| **Auxiliary aids** | | |
| 5. VRI Log (provide). | | See attachment: **VRI Log** |
| 6. TTY instructions (provide) | | See attachment: **How to use the TTY.** Also included CapTel instructions: **How to use the CapTel** |
| 7. VRI instructions (provide) | | See attachment: **VRI Laptop Directions** (these are in the bag with the VRI Laptop and available on the H-Drive as a power point.) |
| **Audiology processing delays** | | |
| 8. A list of each inmate currently at your institution whose audiology processing FINISHED after March 2020, for whom such processing took or is taking over 60 days, documentation of the explanation for any such delay, and a description of any steps taken to avoid similar problems going forward. | | See Attachment "**Over 60**" and supporting attachments - **60-inmate name** |
| **Information provided to inmates, policies, etc.** | | |
| 9. Any pages of the inmate handbook that address disability, and the date for that version of the handbook. | | See attachment "**From Inmate Handbook**" |
| 10. The current Deaf/HOH brochure and any other documents provided to deaf or hard-of-hearing inmates. | | See attachments: **Deaf-HOH Brochure 2.0, Accommodations Request, ADA Purchase Request Form, HOH Watch-Alarm Purchase, KSR Def-Hard of Hearing Update Sheet, Watch-Alarm** |
| 11. The medical request form currently provided to prisoners. | | See attachment: **sick call** |
| 12. Any memoranda, training, policy, etc. issued in 2020 addressing deaf/hard-of-hearing issues. | | **Policies:** KSR 14-00-02 LRC Americans with Disabilities Act and Inmate Program Access<br>**MEMOS See attachments:** Memo to Staff HOH-Deaf issues, Memo Temp Door Tag, HOH Inmate Memo Captel, ADA CARD MEMO, ADA Clock-watch Memo, HOH During Shutdown, Inmate Memo-Jpay 7-10-20, Available Accommodations 2020 sent to inmates, Available Accommodations 2020 sent to staff, Pandemic Survey, ALL HOH-Deaf inmates Watch-Alarm orders 9-21-20, JPay- Masks 9-14-20, I also did 2 or 3 other JPay memos early on, regarding how to get batteries during lockdown, but I was new to the JPay process and didn't save a copy), Sent staff a copy of Deaf-HOH Brochure 2.0 for review 9/21/20. **Training:** On a normal basis, I personally address every new staff member hired including contract personnel. Due to COVID and our medical lock-down I was not in the building and the Training Coordinators covered that information. The power point we use covers KSR specific accommodations and services. (See Attachment: **Communicating with Deaf 2**). Incoming staff also receive the online training which includes DOC **Communicating with Deaf and Hard of Hearing Offenders**. On Day 10 of the Academy at the training center, they have a class called **Communicating with Deaf and Hard of Hearing.** Current employees also do the online training for review- **Communicating with Deaf and Hard of Hearing Offenders**. I am always available to answer questions regarding procedure and to train employees on how to use the various devices available. |
| 13. A list of each use of an in-person sign-language interpreter from February 2020 to present, and any occasions in which such an interpreter was requested but denied. | | **In-Person Interpreters for** ██████ : 2/3/20 SOTP 2/5/20 AA Meeting 2/10/20 NA Meeting 2/12/20 AA Meeting. 2/17/20 NA Meeting 2/19/20 AA Meeting 2/24/20 SOTP 2/26/20 AA Meeting 3/4/20 Interpreter scheduled for AA meeting but Interpreter had an emergency and did not show 3/11/20 AA Meeting 3/23/20 SOTP 3/30/20 SOTP (Once COVID hit, we went on medical lock-down and all classes were cancelled. As soon as we start up again, we will make sure Mr. ██████ has an interpreter available.) |
| **Please provide written responses to the following questions:** | | |
| 14. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty because staff members are wearing masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | | I surveyed the KSR HOH/Deaf population. 167 out of 350+ surveyed indicated an issue. If they are having trouble, all they have to do is ask for the staff member to switch to the clear face shield or (if it is a short communication and appropriate) use a notepad. |
| 15. How many staff members are currently using clear masks? How is the decision made who will wear a clear mask? | | All staff members have access as they are available in all units per the Warden. |
| 16. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty with their hearing aids because of the design of their own masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | | I surveyed the KSR HOH/Deaf population. 162 out of 350+ surveyed indicated an issue. I ordered some masks when I learned of the issue. After the survey, I had to order several more. The tie behind the head masks were issued to all those who responded that they needed one on the survey. I have additional masks in case anyone changes their mind. |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| 17. How many inmates have been issued masks that don't have ear ties? | | 161 tie behind the head masks have been issued to HOH/Deaf inmates. |
| 18. What if anything have you done to solve the problem of inmates having trouble hearing announcements? Please respond in detail, with dates on all responsive steps, prerequisites for any assistance, etc. | | Since May of 2019, Inmates have been allowed to purchase vibrating alarm watches as well as bed-shaker alarm clocks. (As of June 2020, Inmates may purchase those devices regardless of their financial standing.) Announcements for things like chow and pill call are made at the same time every day. Inmates only need to set their watch or bed shaker alarm if they are worried they might miss it. We also have In- Person alerts. Upon request an inmate can ask to be made aware of certain announcements they may be missing. We also have the workers go around each wing to announce for chow, pill call, yard open etc. This process began in November of 2018, and has become progressively more effective. The inmates in charge of making these announcements keep logs that are turned into me on a regular basis. Interested inmates need only contact me to set up In-Person alerts. (During the medical lock-down, the In-Person alerts were not allowed to avoid the spread of the virus. I spoke with our Major in security and the officers began putting notes in the window of each dorm wing after announcements. (However, meals and medical calls were made about the same time each day to each dorm/wing- hard to miss.) A few of the inmates who are severely hard of hearing or deaf have pagers. These were put into place sometime before I took over as ADA Coordinator. They are not very effective in and around our buildings. **Information about each of these accommodations is given to the inmates at the time of our original meeting/assessment. It is also available in the HOH Brochure and on a memo that is regularly updated and posted in all living areas. I also review at our annual meeting and answer individual queries via JPay and institutional mail.** |
| 19. How have you educated staff that it is inappropriate to write up an inmate for behavior that is caused by a hearing impairment (e.g., talking loudly, not following instructions that could not be heard)? If there was a memo, please provide that. | | This is covered in a recent memo that I sent out. See attachment **Memo to Staff HOH-Deaf Issues 9/21/20. It** is also discussed in New Employee Orientation with all incoming staff and is covered in the online training provided by the DOC. In the event an inmate does believe he was written up for not hearing an order, he may appeal after the  adjustment hearing and that would come to the Warden's attention who would send it to me for investigation. |
| 20. Please describe in detail how inmates are supposed to get hearing aid batteries, including how long it should take them each time. | | On a normal basis, inmates are issued an entire pack of batteries. It is their responsibility to take the pack to medical supply handout on Fridays after count if they are running low. (It is an even exchange- for each battery turned in, they get a fresh one.) If they run out during the week, they can report to sick call or contact me and arrangements are made to get some out to them. This information is relayed during our initial meeting, in the HOH Brochure and in the annual review. During the lockdown, medical visited every dorm, every day. Inmates were advised to reach out to medical during these rounds if they needed replacement batteries. This was relayed to them verbally by medical as they made their rounds and in multiple JPAY messages from me, addressed to HOH/Deaf Inmates. In those messages, I also advised them to contact me or the HOH nurse assistant if they missed medical. In addition, I responded to any letters/JPAY messages I received on the matter. In some cases, staff  called for individuals in need who could not write. When I conducted the survey during the lock-down, one to the questions asked if they were aware of the process. (The process was explained within the question, and I responded to the handful who said they were unaware by writing to them individually.) We are now off lockdown and the process has returned to normal. |
| 21. When an inmate reports that a hearing aid is not working, what are the steps followed to evaluate the complaint? Include all relevant copays and other procedures. | | The inmate reports to sick call to let medical know there is an issue. If the problem is an easy fix, the repair is made at that time. If they cannot fix the issue at pill call, the inmate is directed to the HOH Nurses' office, The HOH Nurse and his assistant evaluate the issue and repair it if they are able. If not, they will send the hearing aid back to the manufacturer for repair. The inmate is offered a Pocket Talker in the meantime. If the manufacturer can fix the issue, the hearing aid is repaired, returned to the institution. The HOH Nurse's office will call the inmate in and re-issue the device. There is a **$3** copay for the visit. There is no charge for the repair. |
| 22. When someone is denied binaural hearing aids, are they provided information on the standard for receiving such assistance, and the opportunity for appeal?  How many inmates have received binaural hearing aids since the current binaural hearing aid policy has been in effect? | | This is reviewed with the patient by the provider at KSR. Five have been approved for the whole state. The appeal option for each inmate would be to file a grievance to have the decisions reviewed by the H.S.A and Health Care Grievance committee. |
| 23. What arrangements are made to provide vibrating watches/clocks for inmates who are indigent? | | Any inmate may purchase a vibrating alarm watch or a bed shaker alarm clock regardless of how much money is in their account. If they wish to have one of the devices, we purchase it and put a freeze on their account until the item is paid for. |
| 24. Please describe, in detail, each step that takes place once a person is identified as deaf or hard-of-hearing, to evaluate/offer any auxiliary aids. Include who is responsible for each step. | | Providers determine if an inmate is hard of hearing and recommend a hearing aid, if deemed appropriate. The provider will send their recommendation to Dr. Kemen who approves or denies the device. The hearing aid is then ordered through Audicus. If the inmate does not qualify for a hearing aid, the provider may recommend a Pocket Talker. There is a $10 co-pay for each device. (If the inmate is given a temporary pocket talker, they do not get a second co-pay when they return it for the hearing aid.) If the inmate starts the process due to a failed hearing screen during an annual physical, there is no charge for the visit. If they come to sick call and report to report the issue, there is a $3 charge for the visit. Once the diagnosis is made, there is a meeting between the inmate, the ADA Coordinator and the HSA to discuss other available accomodations. The ADA coordinator verbally explains what is available to deaf/HOH inmates at KSR and asks what they would find helpful. This information is also available in the brochure that is given to them at the meeting and in a memo that is regularly updated in a permanent memo on bulletin boards in all living areas. They are told how to reach the ADA coordinator should they have questions or wish to request any of the accommodations at a later date. The HSA is available at the meeting to answer any questions they may  have about their devices or future testing. |
| 25. Please describe, in detail, any situation in 2019 or 2020 in which a deaf/hard-of-hearing inmate was denied a job or other opportunity (access to a program or the like) because of their disability. Include the inmate's name, the date, and the circumstances. | | KSR has not denied any inmate a job or placement in a program due to a disability during that time frame.  Exhibit 2, KSR, p. 35 |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| 26. Please list all training that you have received for your role as ADA Coordinator. | | **\*Initial in-person training by the former ADA Coordinator before he retired. \*ADA Basic Building Blocks Course**- ADA National Network. ADA Title 1 Employment Requirements- New England ADA learning. **\*ADA in Jails and Prisons: A Guide to Accommodating Inmates and Visitors with Disabilities**-Mid-Atlantic ADA Center. **\*Effective Communication Strategies with Deaf Offenders Using Sign Language**-PURPLE. **\*How to Respond Effectively to People with Intellectual and Developmental Disabilities in the Criminal Justice System**- Eunice Kwak (host). **\*ADA Title II Tutorial**- ADA National Network. **\*ADA Disability Related Access for Inmates and Visitors Guide**-Southwest ADA center. **\*Communications Issues Involving Deaf and Hard of Hearing Offenders**-KDOC Binder. **\*ADA Orientation Portfolio**- Binder. **\*ADA Coordinator Training CREATE Compliance**- KDOC (Power Point) **\*ADA Coordinator/Settlement Agreement**- KDOC MyPurpose Training. **\*ADA Coordinator/CREATE**-KDOC MyPurpose Training. **\*Communicating with Deaf and Hard of Hearing Offenders**-KDOC MyPurpose Training. (The ones in blue are reviewed as annual training) |
| 27. Please provide an update on all items in your Deaf/HOH action plan (previously shared with me). | | KSR plan of action for remaining compliance issues.<br>KSR specific issues: |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed |
| 2 | 11/6/2014 | c/o HL at provider Appt. | 1/24/2017 | 4/29/2019 | Hearing evaluation report from Hears To You states that left ear is nonfunctional. States right ear does well with a moderate amount of amplification. | A - AUDICUS CLARA FOR RIGHT EAR |
| 3 | 1/17/2017 | Chronic Care Clinic. Reports he has some trouble hearing out of his left ear. He last saw ENT in Aug 2016 | 1/17/2017 | 7/15/2019 | Failed questionnaire; reports he lost his HA at LLCC & filed report. Will ask ADA coordinator to follow up with finding report. If not available, will have patient file a new report | D- (Unknown) Reports he has one- no record and not wearing. Signed waiver- does not want to be tested. |
| 4 | 11/4/2015 | Chronic Care Appt. | 1/24/2017 | 7/1/2019 | 3+ yes/ sometimes; YES to he has & currently uses a HA and YES to HA is working okay | A - Audicus Dia II for Left ear |
| 5 | 11/26/2013 | frequent ear infections/ sick calls/ appts. | 1/25/2017 | 11/4/2019 | 3 + yes or sometimes | A-Audicus Clara Left |
| 6 | 3/14/2014 | Intake Screening | 1/26/2017 | 7/1/2019 | Answered YES to "Do you currently have and use a hearing aid?" | A - Audicus Oro for Right Ear |
| 7 | 10/23/2018 | Intake Assessment - Hearing Screening Questionnaire | 10/23/2018 | 4/2/2019 | 3 + yes/sometimes; including YES to Currently has and uses a hearing aid | A- Audicus Clara Left |
| 8 | 5/23/2017 | Provider assessment / failed Whisper test | 5/23/2017 | 6/5/2019 | Answered No to all questions | A - Right ear (Audicus Oro) |
| 9 | 6/15/2014 | sick call | 1/5/2018 | 1/6/2020 | 3 + yes/sometimes; including YES to 'Do you currently have & use a hearing aid and YES to Is the hearing aid working okay? | D - Audicus Clara for Right Ear (Inmate returned hearing aid. Wanted pocket talker instead. Was issued one on 5/22/19) |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 2 | Unknown | 12/20/2014 | | drops ordered | 2/6/2015 | |
| 3 | (unknown) | 1/17/2017 | Chronic Care Clinic.  Reports he has some trouble hearing out of his left ear.  He last saw ENT in Aug 2016.  Was dx with cholesteatoma & conductive hearing loss in left ear.  Was recommended to have surgery, but he declined at that time. | Conductive hearing loss, unilateral, left ear, with unrestricted hearing on the contralateral side. Please notify counselor of HOH | 1/27/2017 | Ear drainage/odor.  Inmate presents to medical with c/o foul smell and drainage coming from his L ear for approximately 2 weeks.  Odor can be smelled from 10 feet away.  Brown purulent drainage. |
| 4 | No | 2/1/2016 | | Consult for audiologist | 2/24/2016 | |
| 5 | no | 4/11/2016 | c/o hearing loss - history of pituitary tumor | referred to audiology | 4/27/2016 | U of L Audiology |
| 6 | No | 4/25/2014 | | hearing eval - referred to audiology | 7/21/2014 | |
| 7 | No | 10/23/2018 | Intake Assessment - Hearing Screening Questionnaire | 3 + yes/sometimes | 11/1/2018 | Hearing booth |
| 8 | No | 5/23/2017 | whisper test | failed whisper | 6/8/2017 | Offsite consult |
| 9 | N/A | 6/25/2014 | c/o hearing loss | pocket talker ordered | 2/25/2015 | Admit to Seg- |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 2 | audiologist recommended hearing aids | 2/5/2016 | | seen by ENT- Tube placement recommended .. Has not been addressed. Emailed E Cornett for appt for IM. . Also to address hearing aides. IM uses pocket talker. | 1/17/2017 |
| 3 | Left ear flushed with warm H2O. White cottage cheese like pus removed. Per standing order: Polymixin drops to be picked up by inmate from pill call NOW, MRSA protocol initiated, culture obtained | 1/31/2017 | No show for provider appointment. Inmate was scheduled to see the provider for a f/u related to ear infection but was a no show. | Per nursing staff, inmate finally showed up a 1/2 hour past his appt time. Per J. Ingram, APRN, inmate is currently on correct med regimen and does not require f/u unless s/s persist or worsen. | 4/18/2017 |
| 4 | saw audiology and new aids recommended | 4/4/2016 | | issued new hearing aids | 6/9/2016 |
| 5 | Hearing aid not recommended issued pocket talker. | 2/2/2017 | Hearing Screen | 3+ yes/ sometimes. IM does not understand why he cannot get hearing aids. Referred to provider. | 2/6/2017 |
| 6 | hearing aid eval- recommended | 10/10/2014 | | HA- molded | 3/6/2015 |
| 7 | Issued a pocket talker | 11/2/2018 | Intake H & P w/provider | Chronic, progressing. Pt has bilateral hearing loss. Pt was tested in hearing booth yesterday and it showed hearing loss in both ears. Pt was issued a pocket talker. Await results of hearing booth screening. Follow medical director orders for hearing devices. | 11/9/2018 |
| 8 | HA recommended | 8/8/2017 | Intake | Hearing screening | 8/11/2017 |
| 9 | Sign placed outside door to alert HOH | 6/10/2015 | H&P | No changes in hearing | 2/11/2016 |

|   | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 2 | | ENT recommended HA for R ear | 3/1/2017 | |
| 3 | Chronic care visit with provider. PT has hearing loss L Ear though a study performed by ENT at UK showed only mild conductive hearing loss, L side w/normal hearing R side. Of more concern is cholesteatoma L ear. Aug 2016 was advised to have surg on mass as it was enlarging. Didn't receive surg d/t wanting transferred to other institution. | Referral to ENT Dr. Welsh for cholesteatoma L ear. Ciprofloxacin for ear drainage/infection. Referral to Otology, Laryngology, Rhinology for L side cholesteatoma. Follow up after visit with Dr. Welsh, ENT | 6/26/2017 | Outside medical appt to ENT |
| 4 | | adjusted new hearing aids | 9/26/2017 | Provider visit; multiple issues; also c/o hearing deficiencies & broken HA |
| 5 | IM does not understand why he cannot get hearing aids. | IM referred for 2nd opinion | 2/27/2017 | Advanced ENT/ Allergy |
| 6 | | HA- fitting | 8/5/2015 | |
| 7 | Dr. Kemen - Hearing Aid Evaluation | Audicus Oro for Left Ear approved | 12/10/2018 | Intake Assessment - Hearing Screening Questionnaire |
| 8 | Provider assessment | Inmate reports he wears HA / no proof to this | 1/16/2018 | Hearing screening |
| 9 | sick call | ear infection | 5/10/2016 | sick call |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| | | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 1 | Medical Visit 5 - Outcome | | | | |
| 2 | R HA issued | 1/19/2018 | HA not working properly | Will send HA to HTY for eval & repair | 1/31/2018 |
| 3 | Diagnosis: Chronic Otitis Media; Nasal Polyposis; Hx cholesteatoma. Will definitely need surgery on left ear. Must clear infection first. RX Cipro; Ofloxacin; Fluticasone; plus peroxide douches to left ear BID | 7/6/2017 | H&P; CC; OSMT ENT. Hist of seizures since MVA which also injured L ear/continual drainage. Patient seen in late June plan is to clear infection L ear then CT scans, w/surg to follow. | RX Cipro; Ofloxacin solution; Flonase; Hydrogen Peroxide flush L ear BID x 2d. Patient to have repeat Audiology testing once surgery completed and healed. | 8/7/2017 |
| 4 | referral placed for HTY : HA broken | 10/13/2017 | 3 Wk. F/U; states HA needs to be repaired. | Referral was placed in September | 10/23/2017 |
| 5 | traditional Hearing aides of no benefit / recommend eval for ossicular reconstruction | 6/14/2017 | Advanced ENT | Consult for ossicular reconstruction - options explained- will depend on what will be approved | 8/16/2017 |
| 6 | HA- out for repair | 9/30/2015 | | HA- out for repair | 5/27/2016 |
| 7 | 3 + yes/sometimes; including YES to Currently has and uses a hearing aid and YES to Hearing aid is working okay | 2/25/2019 | | Original hearing aid never located. Hearing aid re-ordered. (HOH nurse attempted reorder, but order did not go through.) | 4/2/2019 |
| 8 | 3 + yes/sometimes | 1/31/2018 | Provider visit | Hearing normal | 2/14/2018 |
| 9 | fungal infection ears | 5/10/2016 | sick call | L ear infection | 5/25/2016 |

|  | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8- Description |
| 2 | HA Returned | R HA returned to IM.  IM states it is working better | 5/15/2018 | I/M dropped off hearing aid for repair |
| 3 | Outside appt with Commonwealth ENT | Will need to do sinus surgery prior to surgery on L ear. | 8/17/2017 | OSMT ENT r/t CT scan.  Saw ENT late June w/plan to clear infection L ear, then CT scans of internal auditory canal & sinuses w/surgery L ear to follow.  At recent f/u in August ENT now wants to perform sinus surgery first prior to surgery on L ear. |
| 4 | Referral answered | HA sent to HTY for evaluation & repair | 12/7/2017 | Returned from HTY |
| 5 | Advanced ENT | consult for ossicular reconstruction- IM wants to proceed with surgery or HA | 10/31/2017 | Jewish Hospital |
| 6 | IM to UL eval new HA | | 6/20/2016 | IM to UL for fitting new HA |
| 7 | Annual PPD/Hearing Screening Questionnaire | 3 + yes/sometimes; including YES to Currently has and uses a hearing aid (only has pocket talker at this point) | 4/9/2019 | Annual H & P.  C/O difficulty hearing but it not using pocket talker.  States he was supposed to have a hearing aid but never received one. |
| 8 | Provider visit | Requesting ear buds for pocket talker | 4/25/2018 | Annual hearing screening |
| 9 | sick call | ear infection | 1/5/2018 | hearing screen |

| | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|
| 1 | Medical Visit 8 - Outcome | Medical Visit 9 - Date | Medical Visit 9 - Description | Medical Visit 9 - Outcome | Medical Visit 10 - Date |
| 2 | Mailed HA to U of L Audiology | 6/5/2018 | HA returned | HA repaired & returned from U of L & returned to inmate. IM states it is working properly at this time | 6/13/2018 |
| 3 | Patient had been prescribed flonase but didn't know he was to go to TX RM once a day to get med. Patient taken to TX RM & administered dose. Instructed to come QD in AM for Flonase. Patient instructed to use ear drops. Referral for sinus surgery. | 10/11/2017 | Outside medical appointment | Inmate had sinus surgery | 10/12/2017 |
| 4 | IM has HA back and is satisfied w/them; they are in working order | 7/18/2018 | Annual Hearing Questionnaire; | Answered 3 +yes/sometimes; Answered Yes, he has HA and Yes it is working okay | 8/17/2018 |
| 5 | R ear surgery | 10/31/2017 | f/u surgery | no issues- declines pain meds | 11/1/2017 |
| 6 | | 8/3/2017 | ANNUAL HEARING SCREEN- reports HA WORK | | 6/27/2018 |
| 7 | Co-sign note to HOH nurse to investigate location of hearing aid ordered on 11/9/18 by medical director. Left Audicus Oro | 5/13/2019 | Hears To You Consult - APRN Himler. Inmate not present | Needing Hears To You appt for hearing evaluation and one hearing aid. Audicus will not benefit him | 6/13/2019 |
| 8 | 3 + yes/sometimes | 6/7/2018 | Annual Physical | Refer to audiology | 6/18/2018 |
| 9 | 3+ sometimes or yes | 1/29/2018 | Chronic Care/ Hearing Eval | IM declines further eval/ satisfied with pocket talker | 1/1/2019 |

| | AN | AO | AP | AQ |
|---|---|---|---|---|
| 1 | Medical Visit 10 - Description | Medical Visit 10 - Outcome | Medical Visit 11 - Date | Medical Visit 11 - Description |
| 2 | HA (that was just sent to U of L) not working properly, has constant buzzing sound & IM can't hear out of it | Will send back out to U of L for eval and repair | 9/14/2018 | Inmate reports that he has lost his hearing aid |
| 3 | Chronic care visit; F/U Outside medical treatment | Septoplasty & turbinate reduction performed yesterday & patient returns with orders for salt water sniffs and pain medication with f/u in next 2 weeks | 10/20/2017 | Patient had post 0p surg visit w/ENT.  ENT attempted to perform nasal endoscopy for nasal debridement but had much difficulty d/t scabbing, crusting & debris in nasal cavities.  ENT insisted patient must do salt water saline rinses |
| 4 | Hearing Aids both broken and not working | HA will be sent out for repair; Pocket Talker issued until HA returned | 8/27/2018 | Pocket talker not working |
| 5 | f/u surgery | no issues | 12/5/2017 | Chronic Care |
| 6 | annual hearing screen | HA working properly at this time | 7/17/2018 | Annual H & P; R HA broken & needing repair |
| 7 | HOH UPDATE | Patient was educated on where his hearing aid & consult is currently.  He verbally understood.  Patient was wearing his pocket talker. | 6/24/2019 | Outside appt at Advanced ENT & Allergy. |
| 8 | Hearing Booth | Never resulted, will retest | 7/24/2018 | Hearing Exam |
| 9 | PPD/Annual Hearing Screening Questionnaire | 3 + yes/sometimes; including YES to 'Do you currently have & use a hearing aid and YES to Is the hearing aid working okay? | 1/22/2019 | Whisper test |

| | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|
| 1 | Medical Visit 11 - Outcome | Medical Visit 12 - Date | Medical Visit 12 - Description | Medical Visit 12 - Outcome | Medical Visit 13 - Date |
| 2 | Will get re-tested for new hearing aid | 9/25/2018 | Provider visit | Provider put in audio consult to get hearing aid replaced | 12/27/2018 |
| 3 | No referral back to Dr Morris until patient demonstrates willingness/compliance to comply with post surgical orders regarding saline flushes. Patient educated on importance of flushes & asked to sign document attesting he understands tx plan. Compliance will be monitored & other steps taken if patient doesn't come for saline flushes. | October - November 2017 | | Compliance with salt water flushes irregular | 1/22/18 (Rescheduled from 1/8/18. Inmate showed up late had to be rescheduled) |
| 4 | Issued new battery for pocket talker, and it is in good working order now | 8/27/2018 | Visit w/provider; broken HA | HA out of warranty; failed portable audiometry screening; refer to audiology | 9/14/2018 |
| 5 | Reports increased hearing ability post op | 12/27/2017 | Advanced ENT/ Allergy | Post op f/u - Return 6 mo | 1/9/2018 |
| 6 | Check to see if audiometry completed; provider states she cannot find results | 7/23/2018 | PPD/Hearing Screening | 3 + yes/sometimes; Yes to has & uses a HA; NO to is it working okay | 7/24/2018 |
| 7 | Suspect EAC Atresia - RT; Stenosis or Atresia of Left EAC. Cerumen present bilaterally. Will begin otic drops and follow up in main office (DuPont) to re-exam with microscopy on return in a couple weeks | 7/3/2019 | Chart review of ENT notes. Inmate not present. DX suspect atresia right ear, stenosis or atresia left, recs for ofloxacin drops then f/u to re-evaluate at main office with microscopy. | Referral to Otolaryngology | 8/5/2019 |
| 8 | Severe Impairment | 8/29/2018 | Provider (Lyons) F/U Audicus results | Bilateral Severe impairment in all frequencies; needs bed shaker | 8/31/2018 |
| 9 | Failed whisper test & has pocket talker. Refer to Audicus hearing booth for testing | 2/8/2019 | Audicus hearing booth | 5000; 1000; 2000; 4000; & 8000 Hz respectively. Left Ear: 45; 40; 40; 80; 80 dB. Right Ear: 35; 25; 35; 75; 75 dB. | 2/8/2019 |

| | AW | AX | AY | AZ |
|---|---|---|---|---|
| 1 | Medical Visit 13 - Description | Medical Visit 13 - Outcome | Medical Visit 14 Date | Medical Visit 14 Description |
| 2 | Audicus hearing booth | Patient unable to complete audicus testing. CNA explained the test & directions x 4; patient could not follow the directions to complete the test. Provider has been notified. | 2/1/2019 | Provider referral |
| 3 | Patient returns from ENT following successful NSR, SMR, and tess in prep for left cholesteatoma surgery in the future. Patient nasal wise ok. ENT requesting f/u in 2 months with CT prior to return | Patient to have daily salt water nasal sniffs prior to admin of Flonase. This will continue for the next 2 months. Records of patient's compliance with sniffs and Flonase need to be kept. f/u 6 wks. for possible ENT referral, check hearing | 5/3/2018 | Referral ENT for surgery. Mr. Rollings was seen by Dr Morris in January and he wanted a 2 month follow up with a CT. He has a cholesteatoma in his ear. |
| 4 | Audicus hearing booth | Moderate hearing impairment bilaterally | 10/12/2018 | HA Eval by    Dr. Kemen |
| 5 | f/u 12/27/17 ENT visit | consult placed for 6 mo. f/u | 4/25/2018 | F/U on hearing |
| 6 | Hearing exam | Moderate/Severe impairment | 8/6/2018 | F/U Audicus results w/provider |
| 7 | Outside appt | Bilateral stenosis of auditory canals. SNL. Nasal septal deviation. Recommend peroxide flushes (full strength) follow up in one week - two weeks. Use Ofloxacin TID x 10 days | 8/8/2019 | ENT Referral (APRN Himler) Inmate not present. Chart review of consult sheet from OSMT with ENT. Rec'd orders for Ofloxacin; peroxide flushes; and f/u ENT |
| 8 | Dr. Kemen HA evaluation | Audicus Oro for R Ear Approved | 9/17/2018 | Issue of HA |
| 9 | Hearing aid - APRN Himler review of Audicus results. Inmate not present. | Sent ECW message to medical director to request hearing aid | 2/13/2019 | Hearing aid evaluation - - - Dr. Kemen. Inmate not present. |

| | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|
| 1 | Medical Visit 14 Outcome | Medical Visit 15 Date | Medical Visit 15 Description | Medical Visit 15 Outcome | Medical Visit 16 Date |
| 2 | Patient failed first attempt with Audicus booth. Reschedule for second attempt. | 2/4/2019 | Ear pain/drainage. Reports pain in R ear & green/yellow drainage with foul odor. Symptoms x 1 week. Sick call. | Inner ear canal cloudy, unable to visualize TM. No drainage noted in outer canal. Will add to provider's list for sick call. | 2/7/2019 |
| 3 | Due to scheduling difficulties with Dr Morris' office, called patient up to discuss sending patient to another ENT for surgery. Nursing discussed with patient and he declined any further treatment stating on refusal for "I am feeling much better." | 5/24/2018 | Transfer Assessment (from LLCC to LAC) | He is slow to respond to questions, looks around like he's thinking, but answers appropriately. Does have a hx of hearing problems & has misplaced his "hearing device" but that does not seem to be the issue. Will assign the chart to LPN Walton for hearing eval with the provider | 6/12/2018 |
| 4 | Audicus Dia II Left Hearing Aid approved and ordered | 10/25/2018 | | Issued Audicus Dia II L hearing aid. Inmate educated on use, battery replacement, etc. Inmate verbalized understanding. | 3/26/2019 |
| 5 | passed Whisper test 04/25/18, R ear has improved hearing | 11/12/2018 | Annual PPD Hearing Screen | 3+answered on screen | 11/27/2018 |
| 6 | Severe impairment; will order HA; pending approval | 8/6/2018 | Dr. Kemen review of Audicus results | Audicus Oro approved for R ear | 10/11/2018 |
| 7 | Referral to Otolaryngology. F/U in 2 wks. ENT | 8/19/2018 | Outside medical trip to Advanced ENT & Allergy. F/U on long-term hearing loss. | Physical exam shows narrowing of both auditory canals. Diagnosis: Stenosis of auditory canals; snl R. Refer to Dr G. Thomas McMurry for auditory stenosis in 2-3 weeks | 9/3/2019 |
| 8 | HA issued to inmate. Educated on basic function & battery replacement & exchange. IM verbalized understanding | 9/24/2018 | F/U hearing. Inmate to medical & complains that since his hearing aide he "hears too much". Wants to move to another dorm. Inmate reports pain in the R ear (ear without the hearing aide) | Encouraged to submit bed move to dorm 3 with UA through proper request form. R TM erythemnetous & cloudy, tender. L TM with hearing aide removed & observed wnl. Normal speech & communication with hearing aide. RX antibiotic given. Follow up as needed. | 11/1/2018 |
| 9 | Audicus Clara for Right Ear approved | 2/20/2019 | Provider visit; APRN Himler; audicus results | Inmate states he is happy with the pocket talker & he does not wish to have hearing aid at this time. | 3/5/2019 |

| | BF | BG | BH | BI |
|---|---|---|---|---|
| 1 | Medical Visit 16 Description | Medical Visit 16 Outcome | Medical Visit 17 Date | Medical Visit 17 Description |
| 2 | Ear drainage resolved. | Patient presents to tx room before provider appt. Upon assessment, bilateral ears free of drainage & wax impaction. Issue has resolved & appt canceled. Educated to return to sick call if problem returned | 2/28/2019 | Ear pain/drainage. Patient has 1 wk. hx of progressive drainage & pain from right ear. Patient has a pocket talker but does not use. |
| 3 | Hearing Screening Questionnaire. | Yes to multiple questions, including has & uses hearing aid and it's working okay. Also states that he HAD a hearing aid prior to cholesteatoma removal L ear-states he does not feel as though he needs one anymore and had rather have a pocket talker if anything. Needs f/u ct scan of IAC and f/u appt w/ENT after CT scan | | |
| 4 | Audicus. Inmate not present. Chart review is for Audicus hearing testing. On 9/14/18 testing completed & IM qualified for DIA II Left HA. Repeated Audicus testing on 10/10/18. IM asking if he qualifies for bilateral HA. | ECW message to medical director to review latest Audicus results and make determination for hearing aid. | 6/4/2019 | US Results. While inmate is here, he states he needs 2 HA for safety. Currently has 1 per DOC policy. Claims he cannot hear loud trucks on yard if they're on his right side. Note: He is able to hear scheduler call his name down the hall from a separate room in the clinic. |
| 5 | Whisper test. States he has difficulty hearing in crowds. No hx of hearing aid, but has history of ear surgery L ear in past. | Passed whisper test. Right TM retracted & scarring noted. Left TM with perforation / chronic, no erythema or dng in canal. Refer to audiology (not sure why provider did this. Passed whisper) | 11/5/2019 | Annual Screening |
| 6 | Meeting with HOH nurse | Issued right hearing aid and educated on its operation and cleaning. | 11/6/2018 | R hearing aid not working |
| 7 | Referral | Out to Dr. MCMurry in 2-3 weeks | 9/5/2019 | |
| 8 | Inmate here to review the results of his Audicus. States he has HA for L ear & can hear better with it. Is requesting a second hearing aide. | Inmate is wearing HA in L ear, able to carry on a conversation with provider at normal volume & tone) w/o difficulty. Audicus results from 10/10/18 reviewed w/patient (patient states he is already aware) Severe hearing loss all frequencies bilaterally. Protocol dictates on hearing is provided. I do not see that an exception for second hearing aid needs to be made in this case. | 6/5/2019 | Annual PPD & Hearing Screening Questionnaire |
| 9 | Hearing aid issued | Hearing aid issued to inmate in good working order. Inmate educated on usage, care, battery placement & exchange. Inmate verbalized understanding. | 3/15/2019 | Hearing aide use. States he does not want the hearing aid, states pocket talker worked better and he would rather have the pocket talker back. Not wearing his hearing aid. |

| | BJ | BK | BL | BM | BN |
|---|---|---|---|---|---|
| 1 | Medical Visit 17 Outcome | Medical Visit 18 Date | Medical Visit 18 Description | Medical Visit 18 Outcome | Medical Visit 19 Date |
| 2 | R ear canal red, + exudate, unable to visualize TM. Antibx ear drops x 7 days. F/u in 7 days if no improvement. | 3/9/2019 | Weekly Assessment | Received last ear drop yesterday for cerumen buildup in R ear. R ear clear of cerumen today but unable to see TM. Inner canal narrow but free of erythema & drainage. Refer to provider for continued ear pain | 3/14/2019 |
| 3 | INMATE WITH MULTIPLE MENTAL HEALTH APPTS/ISSUES | 12/4/2018 | Transferred to KSR (Mental Health Transfer) - Intake Assessment - Hearing Screening Questionnaire | YES to multiple questions; including has and uses a hearing aid; hearing aid is working okay; has been diagnosed with hearing loss; has a hearing aid (in his property) that he no longer uses. | 4/24/2019 |
| 4 | Safety need for 2 HA reviewed & inmate is able to hear his name called down the hall from a separate room wearing 1 aide. I feel inmate is safe with 1 hearing aid. His occupation is grievance coordinator & he is not exposed to large vehicles at work. | 7/1/2019 | PPD/Hearing Screening Questionnaire | Answered YES to "Do you currently have and use a hearing aid?" and YES to "Is the hearing aid working okay?" | 7/17/2019 |
| 5 | Failed Questionnaire | 11/5/2019 | Audicus | PTA: L-36 R-45 | 11/18/2019 |
| 6 | Inmate brought R HA to HOH clinic. Nurse troubleshooted HA and still not working; is sending out for repair. Offered pocket talker to inmate to use while HA is out and inmate declined at this time. | 11/20/2018 | Hearing aid re-issued | Right HA issued back to inmate after being repaired. I/M confirms HA is working properly at this time. Educated to not get HA wet & keep locked up in case when not wearing. Inmate verbalized understanding. | 7/1/2019 |
| 7 | Dr. Mc Murray does not see prisoners. Trying to get approval. | 10/7/2019 | ENT Specialist Visit | It was determined that he needs surgery. He is not interested in surgery at this time. Just wants a hearing aid for left ear. Is scheduled to see provider to discuss. | 10/11/2019 |
| 8 | Answered NO to all questions | 6/19/2019 | Annual Physical | Bilateral hearing aides; communicates normally, bilat TM without erythema and canal free from debris after hearing aides removed | 6/24/2019 |
| 9 | Please order pocket talker, schedule with HOH nurse as inmate states he does not want hearing aid anymore, likes pocket talker better, wants to return hearing aid | 5/22/2019 | Pocket Talker | Pocket talker given per providers note. Patient was educated on use and DME form signed. | |

| | BO | BP | BQ | BR |
|---|---|---|---|---|
| 1 | Medical Visit 19 Description | Medical Visit 19 Outcome | Medical Visit 20 Date | Medical Visit 20 Description |
| 2 | F/U ear infection with provider. Patient continues with right ear pain and drainage. Completed ear drops. | No pain with pinna movement. Right TM not visualized due to whitish debris. RX oral Antibxs x 10 days. F/U in 7-10 days if no improvement. | 3/18/2019 | Attempted Audicus hearing booth. |
| 3 | To clinic for f/u cc & lab review. States he has hearing aides but doesn't wear them. | Cerumen impaction L ear, flushed in clinic, bilat tm scarred no erythema or bulge noted. Does not wear his hearing aids | 7/15/2019 | PPD/Hearing Screening |
| 4 | 3 month CC; H & P. He has L HA & states he has difficulty hearing with it. Important to note he is "straining & leaning forward" to "hear" my conversation, make a point to turn head so only L ear is facing me as he claims he's unable to hear out of R ear and can barely hear out of Left. He takes out hearing aid as I exit the room, and I tell him I'm going to get the otoscope with my back facing him, he responds "oh, okay". | States hearing aid not helping. TMs normal. Refer to onsite Audicus exam. | 8/8/2019 | Audicus hearing booth |
| 5 | Provider Review | Left Audicus Clara ordered. Approved by Dr. Kemen 11/20/19. | 12/13/2019 | HOH Nurse Visit |
| 6 | Annual Hearing Screening Questionnaire | Answered YES to "Do you currently have and use a hearing aid?" | 1/6/2019 | |
| 7 | | HA Approved by Dr. Kemen | 11/6/2019 | HOH Nurse Visit |
| 8 | Patient seen today to follow up on hearing devices. | He went to an OSMT ENT @CHS in Marion KY. Was recommended to have an amplification AU device for his left ear back on 6/8/17, which looks like a hearing aid but is peach colored. He was issued a hearing aid after going through Audicus on 9/17/19 for his R ear. Patient has no concerns noted. | | |
| 9 | | | | |

| | BS | BT | BU | BV |
|---|---|---|---|---|
| 1 | Medical Visit 20 Outcome | Medical Visit 21 Date | Medical Visit 21 Description | Medical Visit 21 Outcome |
| 2 | Patient unable to complete test, said he was half color blind, and didn't understand directions. Second attempt at testing, will email provider for further instruction | 3/26/2019 | Referral placed to Hears to You | Refer to Hears To You for testing d/t failed 3 attempts at Audicus hearing booth testing |
| 3 | Failed questionnaire; reports he lost his HA at LLCC & filed report. Will ask ADA coordinator to follow up with finding report. If not available, will have patient file a new report | 7/23/2019 | Annual Physical. History of tubes as a child. HOH, has pocket talker, but does not use | Encouraged to use pocket talker as needed |
| 4 | 500; 1000; 2000; 4000; 8000 Hz. LEFT EAR: 50; 70; 80; 80; 80 dB. RIGHT EAR: 45; 80; 75; 80; 80 dB. PTA: L-70; R-70 | 8/16/2019 | To medical for f/u Audicus results. He currently wears Audicus Clara L ear. States he has to turn this up to full volume & has difficulty hearing speech, and that this causes him difficulty at work. C/O constant ringing in both ears. | Reviewed new Audicus results. Severe hearing loss both ears. He's asking for 2 HA. D/w inmate he doesn't meet criteria for 2 as his job as a grievance coordinator is not presenting a safety hazard. Send to HOH nurse to troubleshoot hearing aid. |
| 5 | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | | | |
| 6 | HA Broken | 1/14/2020 | HOH Nurse | Issued Pocket Talker |
| 7 | Issued Left Audicus Clara. Educated on use and care. | | | |
| 8 | | | | |
| 9 | | | | |

| | BW | BX | BY | BZ |
|---|---|---|---|---|
| 1 | Medical Visit 22 Date | Medical Visit 22 Description | Medical Visit 22 Outcome | Medical Visit 23 Date |
| 2 | 3/26/2019 | F/U Ear infection. Patient with bilateral hearing loss who continued to complain of left ear pain and "popping." Patient just completed course of oral Antibx w/o significant change. | 3 RX given. Antibiotic ear drops; oral antibx; and Ibuprofen for pain. F/U in 2 weeks if no better. | 4/8/2019 |
| 3 | 7/29/2019 | PPD/Hearing Screening Questionnaire | Answered YES to "Do you currently have and use a hearing aid?" and YES to "Is the hearing aid working okay?" | 8/5/2019 |
| 4 | 8/26/2019 | HOH Hearing Aid Evaluation | HOH Nurse cleaned Hearing Aid and noted that she carried on a normal conversation w/pt. Hearing Aid is in working order. | |
| 5 | | | | |
| 6 | 1/17/2020 | Audicus | PTA: L-84 R-81 | 2/5/2020 |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |

| | CA | CB | CC | CD |
|---|---|---|---|---|
| 1 | Medical Visit 23 Description | Medical Visit 23 Outcome | Medical Visit 24 Date | Medical Visit 24 Description |
| 2 | Audicus hearing booth | Was not brought over for appt | 4/18/2019 | Was sent out to hospital for a fall |
| 3 | | Needs repeat Audicus testing | 9/5/2019 | Audicus |
| 4 | | | | |
| 5 | | | | |
| 6 | Provider Review | Medical Reviewed and wants retest with HA in. | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |

| | CE | CF | CG | CH | CI |
|---|---|---|---|---|---|
| 1 | Medical Visit 24 Outcome | Medical Visit 25 Date | Medical Visit 25 Description | Medical Visit 25 Outcome | Medical Visit 26 Date |
| 2 | Returned to KSR. Fell again but didn't need to be sent out again. | 4/29/2019 | Return from outside medical trip to Hears to You | Hearing evaluation report states that left ear is nonfunctional. States right ear does well with a moderate amount of amplification. Paperwork will be sent to scheduling. No c/o's voiced. | 5/6/2019 |
| 3 | Awaiting results and provider review. Test may have frozen. | 10/7/2019 | Audicus | Came in for re-test. Having issues w/his ears. Referred to sick call. | 10/25/2019 |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |

| | CJ | CK | CL | CM |
|---|---|---|---|---|
| 1 | Medical Visit 26 Description | Medical Visit 26 Outcome | Medical Visit 27 Date | Medical Visit 27 Description |
| 2 | Hearing eval F/U.  Inmate not present | Inmate seen by Hears To You on 4/29/19 for eval.  Has nonfunctional L ear and Moderate snl in R ear.  They are recommending hearing aid for Right Ear only. | 5/8/2019 | **Dr Kemen** - Hearing aid evaluation.  Patient is not present.  Has history of chronic L otitis media & gets periodic f/u by an otolaryngologist.  Couldn't complete Audicus test so was sent out for audiogram at HTY on 4/29/19.  Audiogram from 4/29 was reviewed. |
| 3 | Audicus Test | PTA: L-18  R-14 | 11/13/2019 | HOH Nurse Visit |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |

| | CN | CO | CP | CQ | CR |
|---|---|---|---|---|---|
| 1 | Medical Visit 27 Outcome | Medical Visit 28 Date | Medical Visit 28 Description | Medical Visit 28 Outcome | Medical Visit 29 Date |
| 2 | Right Ear Severe; Left Ear Deaf.  AUDICUS CLARA FOR RIGHT EAR | 6/12/2019 | | HOH Nurse Bentley delivered his hearing aid to desk nurse, Mallory Napier, RN | 6/14/2019 |
| 3 | Signed refusal for testing. Still unsure if he has ever had a hearing device, but says he is fine without anything for now. | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |

| | CS | CT | CU | CV |
|---|---|---|---|---|
| 1 | Medical Visit 29 Description | Medical Visit 29 Outcome | Medical Visit 30 Date | Medical Visit 30 Description |
| 2 | Hearing aide issued | Hearing aide, cleaning kit, and x4 batteries issued to patient at this time. Patient educated as to the use and care of this piece of medical equipment. Patient verbalizes and demonstrates proper use DME form signed and to be scanned in. | 12/31/2019 | HOH Nurse Vistit |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |

| | CW |
|---|---|
| 1 | Medical Visit 30 Outcome |
| 2 | HOH nurse returned repaired Hearing Aid to IM. |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed |
| 10 | 3/14/2018 | Annual Hearing Screening | 1/26/2017 | 3/13/2019 | Failed questionnaire; states his hearing aid got lost when he was packed up. HOH nurse is going to follow up. | D- Lost/Stolen. Refused replacement |
| 11 | 3/7/2003 | IM HOH since childhood- never tested | 3/21/2018 | 3/7/2019 | Answered Yes to every question, including YES to Currently has and uses a hearing aid, and YES to Is the hearing aid working okay? | D - Pocket Talker issued |
| 12 | 12/14/2017 | Intake (to RCC ) Hearing Screening Questionnaire | 12/14/2017 | 6/4/2019 | Answered Yes to "Do you currently have & use a hearing aid?" and Yes to "Is the hearing aid working okay?" | A - AUDICUS DIA II LEFT EAR; also has Pocket Talker |
| 13 | 10/6/2017 | Hearing Screening Questionnaire | 10/6/2017 | 12/3/2019 | 3 + yes/sometimes; Yes to both 'Do you have & use a HA' and Yes to 'Is the HA working ok?' | A - Has Right hearing aid from Hears to You. |
| 14 | 7/6/2018 | Intake Assessment - Hearing Screening Questionnaire | 12/10/2018 | 3/5/2019 | 3 + yes/sometimes; Including YES to currently has and uses a hearing aid but NO to hearing aid is working okay. Will email Jeremy Nation to see what we need to do about his hearing aid | A - Audicus Oro Right Ear (pocket talker issued 2/6/19) **AUDICUS CLARA RIGHT EAR** |
| 15 | 10/20/2004 | Noted upon Intake | 10/20/2004 | 3/5/2019 | No to all questions | D - patient has had multiple hearing aids given to him. He has broken all of them (some, by his admission, willfully) Per Dr Manning, as he is unable to retest for Audicus, issue pocket talker |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 10 | N/A | 3/14/2018 | annual hearing screening | Answered 3+ | 3/29/2018 | Whisper Test |
| 11 | Yes | 12/19/2007 | Alvada Audiology | ears impacted with cerumen, reschedule appt | 1/9/2009 | UL audiology |
| 12 | No | 12/14/2017 | Intake (to RCC) Hearing Screening Questionnaire | Failed questionnaire | 12/22/2017 | Hearing test |
| 13 | Yes | 10/6/2017 | Hearing screening questionnaire | 3 + yes/sometimes | 10/11/2017 | Hearing loss (test) |
| 14 | No | 7/6/2018 | Intake Assessment - Hearing Screening Questionnaire | 3 + yes/sometimes | 7/12/2018 | Audicus Hearing Booth |
| 15 | Yes | 5/7/2014 | | received new hearing aids | 3/7/2016 | |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 10 | Passed tuning fork bilaterally; failed Whisper Test bilaterally. Inmate will be given a pocket talker. | 6/14/2018 | Provider visit; IM reports difficulty hearing & is waiting for his hearing exam | Check on hearing aids | 7/26/2018 |
| 11 | BL HA ordered | 4/14/2014 | | ct scan ordered, continue atb. (cipro ordered on 4/11/14 for ear during sick call) | 7/9/2014 |
| 12 | LEFT EAR:  1K-25; 2K-40; 3K-45; 4K-40; 6K-70; 500Hz-45; 1K-30.  RIGHT EAR:  1K-30; 2K-40; 3K-55; 4K-65; 6K-80; 500Hz-50; 1K-40. | 12/28/2017 | Intake H & P | Acute, bilateral ears occluded w/cerumen.  Pt is hoh but this may be impacted by amount of cerumen in both ear canals. Will re-eval hearing after cerumen is removed.  RX Debrox x 5 days.  Then report to medical in 5 days to flush ears.  F/U in 2 wks. for hearing eval after cerumen treatment. | 1/17/2018 |
| 13 | Failed | 10/18/2017 | HOH/Intake H&P | Failed hearing test; refer to audiology | 11/1/2017 |
| 14 | Severe Impairment bilaterally at 500 Hz; Moderate L & Severe R at 1000 Hz; Mild L & Moderate R at 2000 Hz | 7/19/2018 | Intake H & P w/provider | Pt failed whisper test in both ears.  Audicus testing revealed Severe/moderate and mild hearing loss at 500, 1000 and 2000 Hz frequencies respectively. | 7/20/2018 |
| 15 | hearing aids sent out for repairs | 5/17/2016 | | not repairable issued amplifier | 5/17/2016 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 10 | Whisper Test | Failed Audioscope testing; refer to Audiology | 9/4/2018 | Audicus hearing booth |
| 11 | | seen audiologist, antihistamine ordered | 3/29/2016 | |
| 12 | Sick Call | States he never received ear wax removal drops. Debrox was ordered. Order for Debrox given to pill call to order. Inmate verbalized understanding to check at pill call med pick up tomorrow | 1/18/2018 | Ear drops |
| 13 | Outside appt | HTY Clinic. Recommended bilateral HA for inmate | 11/30/2017 | Outside appt. - HTY |
| 14 | Sick call. States hearing amplifier quit working | Battery changed in hearing amplifier | 7/23/2018 | Dr. Kemen - Hearing Aid Evaluation |
| 15 | | new hearing aids ordered | | |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 10 | Mild impairment L ear at 2000 hz; Moderate impairment R ear at 2000 hz; otherwise no impairment | 9/17/2018 | Provider visit (Lyons) to go over Audicus results | Normal Audicus results, not requiring hearing aids. Inmate has pocket talker he only wears when he needs it | 10/9/2018 |
| 11 | consult to audiologist | 3/22/2017 | HTY | BL HA recommended | 4/5/2017 |
| 12 | Start Debrox solution.  5 drops affected ear, BID, x 5 days | 2/13/2018 | Intake Assessment (from RCC to LSCC) Hearing Screening Questionnaire | Failed questionnaire | 2/19/2018 |
| 13 | Inmate given bilateral hearing aids | 12/17/2017 | RCC transfer to RHU;  Intake Screening Questionnaire | 3 + yes/sometimes; Yes to both 'Do you have & use a HA' and Yes to 'Is the HA working ok?' | 3/20/2018 |
| 14 | Audicus Oro for Right Ear approved | 8/10/2018 | Hearing aid issued | Issued R hearing aid and pamphlet | 9/14/2018 |
| 15 | received new hearing aids | 10/4/2016 | | hearing aid recommended. 4th pair IM has damaged. Previous pair non repairable. | 3/16/2017 |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8 - Description |
| 10 | RETESTED with Audicus Hearing Booth new decibel level | Ranging from Mild to Severe Impairment | 10/24/2018 | Dr. Kemen - Hearing Aid Evaluation |
| 11 | HTY | BL HA issued per HTY | 6/22/2018 | chronic care visit reported HA were lost |
| 12 | Hearing screening.  Patient is here today c/o difficulty hearing in both ears.  He states that he was supposed to have audiometry done at RCC prior to transfer here, but they gave him Debrox and told him that he would need an ear lavage done to remove cerumen obstruction prior to audiometry.  Patient never received ear lavage and was sent here to LSCC. | Cerumen obstruction noted right EAC.  Left TM within normal limits.  Cerumen obstruction removed from Right EAC.  Will now reschedule audiometry.  Refer to audiology for bilateral hearing loss. | 3/28/2018 | Outside appt - Audiology Department, King's Daughter's Medical Center, Ashland, KY |
| 13 | Intake screening assessment to NTC | 3 + yes/sometimes; Yes to both 'Do you have & use a HA' and Yes to 'Is the HA working ok?' | 4/18/2018 | HA batteries |
| 14 | F/U on pocket talker | IM reports he is not wearing his HA "because it doesn't work.  When I have it on low, I can't hear, then when I turn it up, I hear all the background noise & not what I'm trying to hear."   Discussed wearing the hearing aid while awake, ears need to adjust to the sounds, the background noise should improve over time.  I'm verb understanding and agrees to wear it. | 12/10/2018 | Intake Assessment - Hearing Screening Questionnaire |
| 15 | | BL HA ordered per HTY | 3/28/2017 | |

| | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|
| 1 | Medical Visit 8 - Outcome | Medical Visit 9 - Date | Medical Visit 9 - Description | Medical Visit 9 - Outcome | Medical Visit 10 - Date |
| 10 | Audicus Oro for Left Ear | 11/8/2018 | Meeting with HOH Nurse | HA issued to IM in good working order. Educated as to use, battery replacement, problems, etc. IM verbalized understanding | 3/13/2019 |
| 11 | scheduled for a hearing evaluation | 7/2/2018 | Hearing Exam | Results pending | 7/12/2018 |
| 12 | Audiogram revealed a mild sloping to moderate HFSNHL bilaterally. Borderline candidate for hearing aids. Need approval from insurance before hearing aids are purchased. | 6/6/2018 | Chronic Care; H & P | TMs within normal limits. Voices no complaints. Passed Whisper Test. | 6/12/2018 |
| 13 | Inmate given 2 new HA batteries in exchange for 2 old ones | 5/26/2018 | HA batteries | Inmate issued 2 new HA batteries in exchange for 2 old ones | 6/15/2018 |
| 14 | 3 + yes/sometimes; Including YES to currently has and uses a hearing aid but NO to hearing aid is working okay. Will email Jeremy Nation to see what we need to do about his hearing aid | 12/21/2018 | Hearing aid not working | Patient turned hearing aid into the HOH nurse with note stating it didn't work. Batteries changed & device cleaned. Hearing aid appears to be functioning properly. Educated patient how to obtain batteries, keeping device clean, maintenance issues. Patient verbalized understanding. Hearing aid returned to patient in working order | 2/5/2019 |
| 15 | BL HA issued per HTY | 7/3/2018 | Intake Assessment - Hearing Screening Questionnaire | 3 + yes/sometimes; Yes to has & uses a HA; and Yes to HA is working okay | 9/5/2018 |

| | AN | AO | AP | AQ |
|---|---|---|---|---|
| 1 | Medical Visit 10 - Description | Medical Visit 10 - Outcome | Medical Visit 11 - Date | Medical Visit 11 - Description |
| 10 | PPD/Hearing Screening Questionnaire | Failed questionnaire; states his hearing aid got lost when he was packed up. HOH nurse is going to follow up. | 3/15/2019 | Annual physical & Chronic care. States he doesn't have his hearing aid, because it was confiscated. |
| 11 | Provider (Ramey) review of Audicus results. | no impairment at 500, 1000, 2000 | 7/13/2018 | Review by Dr. Kemen |
| 12 | Pocket talker issued | Inmate was given 1 pocket talker, batteries and headphones | 7/18/2018 | Hearing Aid Evaluation by Dr Kemen - Patient is not present. Audiogram done on 3/28/18 was reviewed. The hearing threshold in dB at each of the benchmark frequencies (500; 1000; 2000; 4000 Hz) is as follows: Right Ear: 30; 25; 35; 60. Left Ear: 30; 25; 35; 50. |
| 13 | HA batteries | Inmate issued 2 new #13 HA batteries in exchange for 2 old ones | 7/7/2018 | HA batteries |
| 14 | hearing aid lost | Inmate says he gave his hearing aid to a nurse in CPTU but no one can find it | 2/6/2019 | Pocket talker |
| 15 | Left HA broke | Inmate dropped Left HA off to HOH clinic broken in half. Stated he 'dropped it.' Inmate still has a Right HA that is properly working. Sending HA to HTY with warranty info. | 9/27/2018 | Hearing aid returned |

| | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|
| 1 | Medical Visit 11 - Outcome | Medical Visit 12 - Date | Medical Visit 12 - Description | Medical Visit 12 - Outcome | Medical Visit 13 - Date |
| 10 | Inmate educated and encouraged to file a lost and stolen report for his hearing aide | 3/15/2019 | RE: Hearing aid | Per ADA Wathen, she spoke with the Captain who packed Hollern's property. There was no hearing aid in his possession at that time. Inmate Hollern will need to provide a copy of a theft report to the nurse at sick call in order for his request for a replacement hearing aid to be considered. He will also be responsible for the $10 copay per CPP 13.2. | 6/5/2019 |
| 11 | Dr. Kemen rejected HA order | 8/31/2018 | | Issued pocket talker to inmate. Educated inmate on usage and battery replacement. Inmate verbalized understanding | 3/7/2019 |
| 12 | Right ear mild to moderate; Left ear mild to moderate. Audicus Dia II for Left Ear | 7/19/2018 | Hearing aid order approved | Dr Kemen approved the hearing aid order for an Audicus Dia II for Left Ear | 8/2/2018 |
| 13 | Inmate issued 2 new #13 HA batteries in exchange for 2 old ones | 8/23/2018 | Intake to KSR; Screening assessment | 3 + yes/sometimes; Yes to both 'Do you have & use a HA' and Yes to 'Is the HA working ok?' | 4/12/2019 |
| 14 | Pocket talker issued. Patient was educated on use and demonstrated use. He was educated on battery pickup in dorm 12. He verbally understood. | 2/25/2019 | | C Bentley ordered hearing aid, but order did not go through and was never sent. | 3/5/2019 |
| 15 | Left hearing aid issued back to inmate & he confirmed it is working properly. At this time, inmate gave HOH nurse his RIGHT HA that was broken into two pieces. Nurse asked what happened to HA & he stated he dropped it. Will speak with HAS on sending R HA back out for repair. (Will be considered damaged so warranty won't cover) | 10/19/2018 | Issued pack of size 13 batteries | ADA Coor. called HOH nurse stating IM Davis lost or misplaced old HA batteries & asked if I would issue him a pack. Called IM up, explained to put old batteries in pack as he uses them to turn in on Fridays to get a new pack. Inmate verbalized understanding & stated he would keep up with them better | 10/22/2018 |

| | AW | AX | AY | AZ |
|---|---|---|---|---|
| 1 | Medical Visit 13 - Description | Medical Visit 13 - Outcome | Medical Visit 14 Date | Medical Visit 14 Description |
| 10 | Theft report | Patient was educated on getting theft report done so we can move forward in his hearing aids. Patient verbally understood. | 6/19/2019 | Chronic Care visit with provider. States he recently had his hearing aides lost. "They were lost when they packed me up." |
| 11 | Annual PPD & Hearing Screening Questionnaire | Answered every question YES, including Do you currently have and use a hearing aid? And Is the Hearing aid working okay? | 9/10/2019 | HOH Nurse Visit Per ADA Coordinator |
| 12 | Hearing aid | 1 Audicus Hearing aid issued to inmate | 11/14/2018 | Intake Assessment (from LSCC to KSR) Hearing screening questionnaire |
| 13 | ADA Wathen received letter from Mr. Hines stating his hearing aid is broken | ADA Wathen is writing back to inmate to inform him that he needs to follow protocol and go to sick call. | 4/22/2019 | Inmate arrives to sick call for "My left hearing aid broke and right hearing aid acting like it's clogged." |
| 14 | Annual PPD & Hearing Screening Questionnaire | 3 + yes/sometimes; Including YES to currently has and uses a hearing aid but NO to hearing aid is working okay. Will email Jeremy Nation to see what we need to do about his hearing aid | 3/8/2019 | Annual Physical & Chronic Care visit with provider |
| 15 | Damaged HA | Unit administrator reported that IM Davis reported to him that he 'got mad and broke his HA.' Called IM up, IM said his hands shake & he can't hold on to things. I told him his HA was in pieces, not consistent with dropping, & UA reported that IM had destroyed HA. Called IM provider to get VO for pocket talker. VO given. Advised IM of battery exchange | 3/5/2019 | PPD & Hearing Screening Questionnaire |

|  | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|
| 1 | Medical Visit 14 Outcome | Medical Visit 15 Date | Medical Visit 15 Description | Medical Visit 15 Outcome | Medical Visit 16 Date |
| 10 | Educated again to file a lost/stolen report. Bilateral wet white appearing cerumen in bilat canals, with dry flaky skin around ear canals, noted some erythema reported intense puritis. Sebhorreic dermatitis. RX selenium to wash ears and short course Lamisil. | 8/30/2019 | Meeting with HOH Nurse Asst. | Discussed turning in theft report once again. IM verbally understood. | 12/16/2019 |
| 11 | Issued new earbuds for pocket talker | 9/11/2019 | Audicus | Inconclusive. Refer to provider. | 10/9/2019 |
| 12 | 3 + yes/sometimes; HAS HEARING AIDS IN WORKING ORDER | 12/4/2018 | Chronic Care visit with provider | Patient HOH - patient has a pocket talker and a hearing aid | 6/4/2019 |
| 13 | Assessment showed ear wax in both ears but did not improve hearing after cleaned out. Inmate educated he would be referred to do a hearing test to check hearing device. | 4/23/2019 | Chronic Care visit with provider. Is wearing his hearing aides, but says that he has difficulty hearing with them. | Bilateral scarring and retracted TM, no erythema or canal injury. Please notify Cassie that he is requesting to have his hearing aides fixed. | 4/30/2019 |
| 14 | Failed whisper test. Not currently wearing his hearing aide due to it being out for repair. | 5/9/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively. LEFT EAR: 40; 45; 60; 80; 80 dB. RIGHT EAR: 35; 40; 40; 80; 70 dB. PTA: Left 56; Right 49 | 5/14/2019 |
| 15 | No to all questions | 3/6/2019 | Annual Physical & Chronic Care visit with provider. HOH states he broke his pocket talker | Treatment: Please replace pocket talker | 3/21/2019 |

| | BF | BG | BH | BI |
|---|---|---|---|---|
| 1 | Medical Visit 16 Description | Medical Visit 16 Outcome | Medical Visit 17 Date | Medical Visit 17 Description |
| 10 | HOH Nurse Visit | Patient refused replacement Hearing Aid due to $10 copay. Complained of issues with his ears- referred to provider | 12/19/2019 | Provider Visit |
| 11 | Audicus Retest | PTA: L-19  R-41 Refer to Dr. Kemen. He reviewed and called for reevaluation of ear in clinic. If provider deems necessary- send for outside audiology. | 9-Dec | Outside Audiology |
| 12 | PPD/Hearing Screening Questionnaire | Answered Yes to "Do you currently have & use a hearing aid?" and Yes to "Is the hearing aid working okay?" | 6/18/2019 | Annual Physical |
| 13 | HOH nurse - Hearing aid dropped and cracked | Patient stated that he dropped his hearing aide (left).  Part of the housing is gone.  Patient was educated on the hearing aid policy.  He verbally understood. | 5/13/2019 | Hearing aide given |
| 14 | Audiogram results - No visit with inmate.  Chart review only | Audicus Clara for Right Ear (pending approval of medical director) | 6/6/2019 | Hearing aide issued |
| 15 | Whisper test | Failed whisper test.  Refer to audiology. | 4/5/2019 | Audicus hearing booth |

| | BJ | BK | BL | BM | BN |
|---|---|---|---|---|---|
| 1 | Medical Visit 17 Outcome | Medical Visit 18 Date | Medical Visit 18 Description | Medical Visit 18 Outcome | Medical Visit 19 Date |
| 10 | Ear flush and drops | 12/27/2019 | HOH Nurse Visit | Claims that drops and ear flush fixed his hearing issue and that he does not need a hearing aid. | |
| 11 | Profound Hearing Loss | 12/11/2019 | Provider Visit | Unilateral hearing loss. Recommended for effusion. Medication ordered. Waiting approval. | 2/21/2020 |
| 12 | Has left hearing aid but does not wear d/t "does not feel he needs". F/U in 6 months | | | | |
| 13 | Patient was given his one hearing aid from Hears To You that went out for repair. Right hearing aid. Patient states it is working better. No further concerns noted. | | | | |
| 14 | Hearing aide issued to patient in good working order. Patient educated on usage, care, maintenance, exchange of batteries, and replacement of device. Instructed to wear it to all appts. Patient stated he is going to wear it in his left ear because it works better. Patient was educated on his hearing loss was greater in the right ear and that is why they ordered a right side hearing aide. He verbalized understanding and stated he is still going to wear it in his left ear. | | | | |
| 15 | Inmate unable to complete test. Emailed provider | 4/12/2019 | Provider note | Patient unable to complete Audicus testing. Patient may have pocket talker | 5/23/2019 |

| | BO | BP | BQ | BR |
|---|---|---|---|---|
| 1 | Medical Visit 19 Description | Medical Visit 19 Outcome | Medical Visit 20 Date | Medical Visit 20 Description |
| 10 | | | | |
| 11 | Provider Review | Referred him back to outside ENT. | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | | Inmate threw down pocket talker, breaking it | 5/29/2019 | |

| | BS | BT | BU | BV |
|---|---|---|---|---|
| 1 | Medical Visit 20 Outcome | Medical Visit 21 Date | Medical Visit 21 Description | Medical Visit 21 Outcome |
| 10 | | | | |
| 11 | | | | |
| 12 | | | | |
| 13 | | | | |
| 14 | | | | |
| 15 | Inmate was issued a new pocket talker | | | |

| | 1. Date hearing problem first presented to KDOC | 2. How hearing problem was first presented to KDOC | 3. Date of initial hearing screening | 4. Date of most recent hearing screening | 5. Results of most recent hearing screening | 6. Hearing aid status - list which one applies: (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed |
|---|---|---|---|---|---|---|
| 16 | 2/9/2018 | Intake RCC | 2/9/2018 | 7/15/2019 | Failed questionnaire | B |
| 17 | 2/28/2018 | Sick Call | 7/28/2018 | 1/7/2020 | 3 + yes/sometimes answers; including Yes to Do you currently have and use a hearing aid?  And Yes to Is the hearing aid working okay? | D - LSCC unable to locate HA.  He states he would prefer to keep his pocket talker anyway, and signed a refusal for the hearing aid on 8/15/19.  ~~Audicus Oro for Right Ear (broken when at previous facility??  Pocket talker issued in meantime.)~~ |
| 18 | 1/12/2015 | Intake Assessment | 1/12/2015 | 7/9/2019 | Answered Yes to Currently has and uses a hearing aid and Yes to Is hearing aid working okay.  But says he has nerve damage and hearing aids don't work.  Has been noncompliant with wearing them for a long time | A - Bilateral - HTY |
| 19 | 12/9/2005 | Intake Assessment | 1/13/2017 | 9/3/2019 | 3+ yes/ sometimes; YES to currently has & uses a HA and YES to HA is working okay.  In the process of obtaining a new ear mold. | A - Bilateral (HTY) |
| 20 | 7/7/2017 | Intake Screening Questionnaire | 7/7/2017 | 12/28/2018 | 3 + yes/sometimes | D - CURRENTLY HAS POCKET TALKER.  SHOWS NO SIGNIFICANT HEARING IMPAIRMENT WHICH REQUIRES A HEARING AID AT THIS TIME. |
| 21 | 6/2/2018 | Annual PPD/Hearing Screening Questionnaire | 6/2/2018 | 6/9/2019 | Failed questionnaire | A - AUDICUS CLARA RIGHT EAR |
| 22 | 3/14/2018 | Annual Hearing screen | 3/14/2018 | 3/6/2019 | 3+ yes/ sometimes; Including YES to Currently has & uses a hearing aid and YES to Is hearing aid working okay; but also answered YES to has a HA that he no longer uses | A  - Right (Audicus) |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | *8.T-coil receptor?* | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 16 | N/A | 2/9/2018 | Intake Screening | Answered 3+ | 2/23/2018 | Intake physical |
| 17 | N/A | 7/28/2018 | Sick Call - Patient is with complaint of increased difficulty hearing | Refer to HOH Clinic | 8/26/18 | Intake (to SEG) Assessment - Hearing Screening Questionnaire |
| 18 | Yes | 6/29/2016 | | Needs Eval. | 8/26/2016 | |
| 19 | Yes | 8/20/2012 | | Audiologist recommended hearing aids | | |
| 20 | N/A | 7/7/2017 | Intake Screening Questionnaire | Answered Yes to "Do you have hearing difficulties?" | 7/23/2017 | Whisper test |
| 21 | No | 6/2/2018 | Annual PPD/Hearing Screening Questionnaire | 3 + yes/sometimes | 1/21/2019 | Whisper test |
| 22 | No | 1/11/2018 | Annual hearing screen. | Answered 3+ | 1/30/2018 | Whisper Test |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 16 | referred to HTY | 3/26/2018 | HTY Appt. | Results reviewed. Sensorial HL one ear. No intervention at this time. | 9/7/2018 |
| 17 | Failed screening questionnaire | 8/28/2018 | KSR to RHU Pre Seg Intake Assessment | Failed hearing screening questionnaire | 9/11/2018 |
| 18 | seen by Laurel Stocks APRN who stated hearing was normal. Email sent to Martha Gilstrap to have seen for hearing evaluation. | 2/3/2017 | | IM seen in clinic. Consult to HTY. | 2/20/2017 |
| 19 | hearing aids issued in 2013. | | | hearing aids sent for repair and reissued in 2013 | 3/3/2017 |
| 20 | Left without being seen | 10/9/2017 | Whisper/Audiometer testing | Audiometer completed & failed both ears. Will place on list for pocket talker | 10/12/2017 |
| 21 | Failed whisper test. Refer to audiology | 2/12/2019 | Audicus Hearing Booth | 500; 1000; 2000; 4000; 8000 Hz respectively. Left Ear: 25; 40; 50; 80; 0 dB. Right Ear: 10; 0; 0; 0; 0 dB. (Results show discrepancies between each ear. Recommended retesting to confirm. If 2nd test receives same status, recommend having patient tested by local Audiologist to confirm hearing or approved by a physician | 3/6/2019 |
| 22 | Referred to Hears to You | 6/15/2018 | Hearing Booth | Never Resulted / Retest | 8/6/2018 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 16 | Provider visit - Chronic Care | Chronic, progressing hearing loss to the R ear. Ear canals free of cerumen. Pt failed whisper & finger rub testing in R ear. The RCC hearing booth showed multiple frequency hearing loss > 45 db in the R ear. L ear was wnl. | 1/8/2019 | F/U; whisper test |
| 17 | Intake (back to KSR) Assessment from LLCC | Failed hearing screening questionnaire | 10/3/2018 | Intake Assessment (to Little Sandy) |
| 18 | | HTY ordered BL HA | 3/13/2017 | |
| 19 | | Audiology referral to HTY | 3/20/2017 | |
| 20 | Pocket talker issued. | Pocket talker with ear buds issued to inmate. Instructed on use & informed of responsibility & care. Instructed he was to return the pocket talker upon leaving this facility. Inmate verbalized understanding. | 11/8/2017 | F/U pocket talker & meds |
| 21 | Audicus hearing booth | Patient was unable to complete the test | 3/9/2019 | |
| 22 | Hearing Booth | Moderate impairment | 8/13/2018 | F/U Audiogram w/provider |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| | | Medical Visit 6 - Date | | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 1 | Medical Visit 5 - Outcome | | Medical Visit 6 - Description | | |
| 16 | Failed whisper test. Refer to Audicus testing | 1/16/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively. LEFT EAR: 20; 20; 20; 50; 60 dB. RIGHT EAR: 35; 40; 35; 70; 75 dB. | 3/5/2019 |
| 17 | Said he has hearing difficulties and is hard of hearing | 10/30/2018 | Hearing Screening Questionnaire (at Little Sandy) | Failed hearing screening questionnaire | 11/6/2018 |
| 18 | Issued BL HA per HTY | 7/17/2017 | Annual hearing screening questionnaire | 3 + yes/sometimes | 7/18/2017 |
| 19 | HTY ordered BL HA | 03/30/217 | | Picked up BL HA from HTY | 5/24/2018 |
| 20 | Is not wearing the pocket talker today, states he usually wears it and it amplifies everything.  States that he can hear better.  He feels PT is a 10 as far as improving his hearing.  Pocket talker working well.  He feels his hearing is improved | 11/9/2017 | Issued headphones | Inmate returned ear buds from pocket talker due to a short in the ear buds and unable to hear with them.  Gave headphones in place of ear buds. | 5/15/2018 |
| 21 | Sent to outside hospital ER for medical issue | 3/27/2019 | Audicus results (Dr Manning) | Reviewed Audicus results with patient.  Left ear with 2 readings > 35 dB.  Refer for hearing aid. | 6/9/2019 |
| 22 | Moderate Impairment all levels - HA ordered.  Pending approval | 8/13/2018 | HA Eval - Dr. Kemen.  IM not present. | Audicus Dia II for R Ear | 8/31/2018 |

|  | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8 - Description |
| 16 | Chronic Care visit with provider | Reviewed Audicus results with inmate and he does not qualify for hearing aid or bed shaker at this time. | 7/15/2019 | PPD/Hearing Screening Questionnaire |
| 17 | Audicus hearing online test | (500; 1000; 2000; 4000 Hz) RIGHT EAR: No impairment; no impairment; mild impairment; severe impairment. LEFT EAR: No impairment; no impairment; mild impairment; severe impairment | 11/14/2018 | Hearing aid evaluation - Dr. Kemen. Patient is not present. Audicus online hearing test done on 11/6/18 was reviewed. |
| 18 | Annual H & P | Is HOH but doesn't wear hearing aids | 6/11/2018 | CC visit w/provider |
| 19 | | Sent Left hearing Aid to HTY for repair | 6/5/2018 | HA Returned |
| 20 | Batteries | Batteries given for hearing device at this time | 7/17/2018 | Issued batteries |
| 21 | Annual PPD & Hearing Screening Questionnaire | Failed questionnaire | 6/21/2019 | CC/H & P |
| 22 | HA issued | R Hearing Aid issued to inmate. Educated on battery replacement, etc. Inmate verbalized understanding. | 3/6/2019 | PPD/Hearing screen |

| | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|
| 1 | Medical Visit 8 - Outcome | Medical Visit 9 - Date | Medical Visit 9 - Description | Medical Visit 9 - Outcome | Medical Visit 10 - Date |
| 16 | Failed questionnaire | 7/17/2019 | Annual Physical | TMs normal.  Refer to audiology for Audicus hearing test d/t failed whisper test | 9/4/2019 |
| 17 | Audicus Oro for Ear of Patient's choice (Right) | 12/10/2018 | Hearing aid issued | Issued 1 Audicus hearing aid, brush  & booklet | 4/25/2019 |
| 18 | Has hearing aids but doesn't use them.  "they don't help" | 7/24/2018 | H & P; has cerumen in ears; has hearing aids but doesn't use them | Debrox ordered x 3 days then irrigate w/warm water; encouraged to wear hearing aids | 8/9/2018 |
| 19 | HA returned from HTY w/new tubing.  They would like for him to be scheduled to make a new mold for his HA.  Will refer to clinic for consult to be sent back out to HTY.  HA working properly at this time. | 6/20/2018 | Provider visit; Inner molds of bilateral HA have worn out and needs replacements | Referred to audiology for bilateral HA molds - replacements | 7/2/2018 |
| 20 | 2 AAA batteries returned from hearing device.  Issued 2 new AAA batteries | 8/3/2018 | Batteries | Inmate returned 2 dead AAA batteries in exchange for 2 new ones for his hearing device | 8/10/2018 |
| 21 | Failed whisper test; refer to Audicus (test taken on 2/12 recommended retest) | 7/29/2019 | Audicus Hearing  Booth | Patient unable to complete test.  Email sent to provider | 7/29/2019 |
| 22 | 3+ yes/ sometimes; Including YES to Currently has & uses a hearing aid and YES to Is hearing aid working okay; but also answered yes to has a HA that he no longer uses | 3/13/2019 | Annual Physical | Failed whisper test & last Audicus test shows moderate hearing loss at all frequencies.  Will repeat audiology | 3/19/2019 |

| | AN | AO | AP | AQ |
|---|---|---|---|---|
| 1 | Medical Visit 10 - Description | Medical Visit 10 - Outcome | Medical Visit 11 - Date | Medical Visit 11 - Description |
| 16 | Audicus | Test Results inconclusive, refer to provider. | 9/26/2019 | Provider Review |
| 17 | Intake (back to KSR) Assessment - Hearing Screening Questionnaire | 3 + yes/sometimes answers; including Yes to Do you currently have and use a hearing aid?  And Yes to Is the hearing aid working okay? | 5/14/2019 | Meeting with ADA Wathen |
| 18 | 60 day eval w/provider; has some cerumen in canals.  Will lavage ears. | Debrox given x 5 days; will lavage ears; won't wear hearing aids | 10/23/2018 | 60 day evaluation.  He is HOH |
| 19 | Audicus hearing booth | Mild/Moderate Impairment Bilaterally | 9/5/2018 | Annual PPD/Hearing Screening Questionnaire |
| 20 | Batteries issued | Inmate returned 2 AAA batteries in exchange for 2 new ones for hearing device | 8/17/2018 | Batteries - Inmate came to treatment time to exchange dead AAA batteries for his pocket talker. He has been getting them often.  Asked him why, he said the batteries writer gave him last week were not working.  He dropped them on the floor & they bounced, he said that was what they do when they are dead. |
| 21 | Review of audiogram results (APRN Lyons)  Inmate not present. | Per nursing staff, inmate could not complete the onsite Audicus testing.  Refer to Hears To You for outside testing. | 8/15/2019 | Outside medical trip to Hears To You |
| 22 | Retest - Audicus Hearing Booth | 500; 1000; 2000; 4000; 8000 Hz, respectively.  LEFT EAR: 50; 50; 45; 80; 80 dB.  RIGHT EAR:  60; 65; 60; 80; 80 dB. | 5/20/2019 | Audicus results.  Inmate had hearing aides and states he filed a lost and stolen report twice. (once with an officer who later got walked out) |

| | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|
| 1 | Medical Visit 11 - Outcome | Medical Visit 12 - Date | Medical Visit 12 - Description | Medical Visit 12 - Outcome | Medical Visit 13 - Date |
| 16 | Had a sudden onset of deafness in 2012. only 1 Audiogram on file refer for ENT  Consultation. | 10/21/2019 | Advanced ENT and Allergy | Recommended an MRI | 10/31/2019 |
| 17 | Inmate advises his hearing aid was broken at his previous institution when he had a stroke.  Also sending to HOH nurse Bentley to be issued a pocket talker today. | 5/14/2019 | | Pocket talker issued to inmate in good working order.  He was educated on usage, care and battery replacement. | 6/18/2019 |
| 18 | Has hearing aids but does not wear them because he says they don't help | 12/10/2018 | 60 day evaluation | Has hearing aids but can't understand what's being said.  So, he doesn't wear them. | 2/14/2019 |
| 19 | 3 + yes/sometimes; YES to currently has & uses a HA and YES to HA is working okay | 9/18/2018 | Provider consult for HTY | Provider entered consult to be sent to HTY for new ear molds to be made | 10/15/2018 |
| 20 | Got 2 new batteries & marked them with his last name & IM number, & asked him to go get pocket talker & we would put batteries in & make sure they work. He did, & they did work.  Will see if he brings back the same marked batteries next week.  He should not be going thru them that fast, & he probably needs another hearing eval anyway, because rules have changed. | 8/23/2018 | F/U Hearing.  Presents for hearing eval. Has not had recent hearing eval since new policy updates. Has been using pocket talker.  Denies any  new problems | Failed Audiometry screening, will refer for Audicus testing | 10/9/2018 |
| 21 | 500; 1000; 2000; 4000; 8000 Hz. L: 45; 45; 45; 90; 100 dB. R: 30; 25; 20; 60; 75 dB. | 8/16/2019 | APRN Lyons review of HTY results.  Inmate not present. | Audicus Clara Right Ear recommended.  Order pending Dr Kemen's approval | 8/19/2019 |
| 22 | APRN Lyons contacted HOH nurse Bentley, and was told to educate inmate to put another lost/stolen report in and get a copy, then take copy to sick call.  Inmate aware of process. | 6/5/2019 | Theft report | Patient was educated on getting a theft report for his hearing aid.  Patient stated that he did one with an officer that got walked out.  Patient was educated to get another one and so we can start the process for replacing his hearing aid.  He verbally understood. | 9/23/2019 |

| | AW | AX | AY | AZ |
|---|---|---|---|---|
| 1 | Medical Visit 13 - Description | Medical Visit 13 - Outcome | Medical Visit 14 Date | Medical Visit 14 Description |
| 16 | Review of ENT Note | Ordered MRI- scheduled 11/26 | 1/7/2020 | Outside visit to have MRI. |
| 17 | Discuss hearing aids. | Patient was called to HOH nurse regarding his hearing aid. He stated that he had them last in the shower at LSCC when he had his fall. Note stated he showed them his hearing aid. Will forward this on to DON for further contact with other facility. ADA notified. | 7/30/2019 | DON Coles contacted LSCC DON. |
| 18 | Chronic Care visit with provider. Has hearing aids but doesn't wear them | Hearing loss refuses to use hearing aids | 4/8/2019 | Chronic care visit with provider. Asked where his hearing aids were. "they don't work." |
| 19 | | Hearing Aid returned to inmate | 9/28/2018 | Annual Physical & Hearing Screening Questionnaire |
| 20 | Audicus hearing booth | Left Ear Moderate impairment at 4000 Hz. Otherwise, no hearing impairment bilaterally | 2/19/2019 | Audicus results |
| 21 | ADDENDUM BY DR KEMEN ON BOTTOM OF LYON'S 8/16/19 NOTE | AUDICUS CLARA RIGHT EAR - ORDER APPROVED BY DR KEMEN | 9/24/2019 | Hearing aide issued |
| 22 | | Finally received Theft Report. Reorder HA- report found 11/13/19 | 12/16/2019 | Visit to HOH Nurse |

| | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|
| 1 | Medical Visit 14 Outcome | Medical Visit 15 Date | Medical Visit 15 Description | Medical Visit 15 Outcome | Medical Visit 16 Date |
| 16 | Had MRI. Waiting on results. | 2/5/2020 | Outside ENT Appt. | Results to be reviewed by provider | |
| 17 | States will look for hearing aid and will contact KSR with results | 8/15/2019 | LSCC notified KSR that they could not locate his hearing aid | HOH nurse called him down to her office, and he stated that he could hear better with the pocket talker that he has anyway, and would rather have that than a hearing aid. He signed a refusal for a hearing aid. | |
| 18 | HOH noncompliant w/use of hearing aids | 5/7/2019 | Hearing aid | Unit nurse check with Mr. Allyn regarding his "broken" hearing aid. He stated that they aren't broken, they just 'aren't working out for him' | 6/6/2019 |
| 19 | 3+ yes/ sometimes; YES to currently has & uses a HA and YES to HA is working okay. In the process of obtaining a new ear mold. | 10/10/2018 | | Sending out Left HA to be repaired. Right HA works well. | 11/2/2018 |
| 20 | Patient shows no hearing impairment which requires hearing aid or further testing | | | | |
| 21 | Hearing aide issued to patient in good working order. Patient educated on usage, care, maintenance, exchange of batteries, and replacement of device. Instructed to wear it to all appts. | | | | |
| 22 | Patient received replacemnet hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | | | | |

| | BF | BG | BH | BI |
|---|---|---|---|---|
| 1 | Medical Visit 16 Description | Medical Visit 16 Outcome | Medical Visit 17 Date | Medical Visit 17 Description |
| 16 | | | | |
| 17 | | | | |
| 18 | Hearing Screening Questionnaire | Answered Yes to Currently has and uses a hearing aid and Yes to Is hearing aid working okay. But says he has nerve damage and hearing aids don't work. Has been noncompliant with wearing them for a long time | | |
| 19 | Meeting with HOH Nurse | Left HA returned in working order. | 9/6/2019 | HOH Nurse. |
| 20 | | | | |
| 21 | | | | |
| 22 | | | | |

| | BJ | BK | BL | BM | BN |
|---|---|---|---|---|---|
| 1 | Medical Visit 17 Outcome | Medical Visit 18 Date | Medical Visit 18 Description | Medical Visit 18 Outcome | Medical Visit 19 Date |
| 16 | | | | | |
| 17 | | | | | |
| 18 | | | | | |
| 19 | HA's not working. Turned in to HOH Nurse. | 10/8/2019 | | HA Repaired and returned to inmate | |
| 20 | | | | | |
| 21 | | | | | |
| 22 | | | | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed |
| 23 | 1/15/2010 | Chronic Care Appt. | 1/12/2017 | 12/3/2019 | 3+ yes/ sometimes | A - Bilateral (HTY) |
| 24 | 10/6/2017 | Intake Screening | 10/6/2017 | 12/2/2019 | 3 + yes or sometimes | A - Audicus Clara for Right Ear |
| 25 | 10/4/2017 | Intake Assessment (from RCC to WKCC) Hearing Screening Questionnaire | 10/4/2017 | 12/2/2019 | Failed questionnaire | D- HA recommended **(declined hearing aid but wants ID)** |
| 26 | 11/27/2017 | Hearing Screening Questionnaire | 10/25/2017 | 1/28/2020 | 3 + yes/sometimes, including YES to has and uses a hearing aid and YES to hearing aid is working okay | A - Audicus Clara for Left Ear  (also has Pocket talker) |
| 27 | 7/20/2007 | Intake H&P | 8/3/2017 | 7/15/2019 | Answered YES to "Do you currently have and use a hearing aid?" and YES to "Is the hearing aid working okay?" | A - Left ear (Has BAHA implant Right ear) |
| 28 | 2/6/2019 | Intake Assessment - Hearing Screening Questionnaire | 2/6/2019 | 7/15/2019 | States he currently has a hearing aid but it isn't working.  Educated to bring HA to HOH nurse or sick call to have device evaluated.  He verbalized understanding. | A -  Audicus Clara for Left Ear |
| 29 | 2/1/2019 | Intake Assessment (to RCC) - Hearing Screening Questionnaire | 2/1/2019 | 1/8/2020 | | A - Audicus Clara Left. |
| 30 | 3/27/2011 | | 3/27/2011 | 5/21/2019 | Answered YES to  Do you currently have and use a hearing aid? And YES to Is the hearing aid working okay? | A - Right Ear - U of L |

Exhibit 2, KSR, p. 87

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 23 | Yes | 10/6/2010 | | bilateral hearing loss, amplification recommended by audiology | 1/27/2012 | |
| 24 | N/A | 10/6/2017 | Intake screening | answered 3+ yes / sometimes | 10/30/2017 | HOH |
| 25 | | 10/4/2017 | Intake Assessment (from RCC to WKCC) Hearing Screening Questionnaire | Failed questionnaire | 10/10/2017 | Whisper/Audiometer testing. Relates history of being a drummer for 40 years. Has trouble hearing in a crowded room and the intercom. He states some people sound muffled. |
| 26 | No | 11/27/2017 | Hearing Screening Questionnaire | 3 + yes/sometimes | 11/27/2017 | Whisper Test |
| 27 | Unknown (UL) | 1/1/2007 | | IM had cochlear implant in 2004 | 10/11/2016 | |
| 28 | UNKNOWN (CAME FROM V.A.) | 2/6/2019 | Intake Assessment - Hearing Screening Questionnaire | 3 + yes/sometimes; including Yes to has and uses a hearing aid, and Yes to hearing aid is working okay | 2/11/2019 | Annual Physical & Chronic Care new intake to KSR. Has bilateral hearing aids, needing batteries. Wearing hearing aid in left ear, states needing battery for right hearing aid. |
| 29 | No | 2/1/2019 | Intake Assessment (To RCC) - Hearing Screening Questionnaire | Failed questionnaire | 2/12/2019 | Intake H & P |
| 30 | Unknown(UL) | 9/23/2011 | | Issued pocket talker | 10/10/2014 | |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 23 | hearing aid ordered for left ear | 4/1/12 | | Received hearing aid | 5/9/2012 |
| 24 | 1 deficit L ear. 0 deficit R ear. Pocket talker ordered | 1/4/2018 | Intake Screening - KSR | 3+ yes/sometimes | 1/8/2018 |
| 25 | Audiometer testing bilateral ears failed.  Will place on list for pocket talker device to enhance hearing.  Inmate agreeable to plan of care | 10/13/2017 | Pocket talker issued | 1310 pocket talker with ear buds issued to inmate.  Instructed on use and informed of responsibility and care.  Instructed he was to return the pocket talker upon leaving this facility.  Inmate verbalized understanding. | 11/1/2017 |
| 26 | Failed whisper test Right ear, no cerumen, TM intact pearly gray.  Refer to audiology | 1/26/2018 | Outside Appt at Hears to You | | 5/18/2018 |
| 27 | IM had cochlear implant in 2004 and frequent ear infections. Outer piece of cochlear was lost. IM had multiple surgeries to R ear. IM was referred to ENT Dr Welsch who referred him to audiology | 2/23/2017 | | BL HA recommended | 3/22/2017 |
| 28 | Inmate instructed on battery exchange procedure for hearing aids, he will pick up this week, he understands. | 2/15/2019 | Hearing aid batteries given | Patient was given size 10 Duracell batteries 1 pack.  He was educated on exchange policy for batteries.  ROI was done to release records on hearing aids with VA for repair @ PT request in front of ADA coordinator C. Wathen. | 2/25/2019 |
| 29 | TMs normal.  Refer for audiogram. | 2/12/2019 | Audiogram completed | 500; 1000; 2000; 4000 Hz.  RIGHT EAR: 20; 15; 20; 40  LEFT EAR: 15; 20; 25; 45 | 2/15/2019 |
| 30 | Issued hearing aids | 12/2/2014 | | sent hearing aid in to be fixed | 12/10/2014 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 23 | | pocket talker given after hearing aid was broken | 2/17/2016 | |
| 24 | whisper test | failed - refer to HTY | 4/19/2018 | sick call |
| 25 | | Released from WKCC | 5/16/2018 | Intake Assessment (to RCC) - Hearing Screening Questionnaire |
| 26 | Audiogram results - Dr Richards | Reviewed patient's audiogram and both agreed to trial of pocket talker best option for patient at this point. Issued pocket talker to patient. | 11/28/2018 | H&P; Hearing screening questionnaire |
| 27 | OSMT | L HA issued. | 4/26/2018 | HA not working properly |
| 28 | Pocket talker. Patient was given a pocket talker R/T his hearing aid was dropped and in 2 pieces. | Patient hearing aids are his personal. He will have to be referred for Audicus. Nurse Cassie Bentley requested his audiology records from the VA. He states, "his hearing aids are at the time of replacement for free from the VA." Waiting for records. Patient signed DME form. He was educated on use and getting batteries. He verbalized understanding | 4/16/2019 | Provider visit. States hearing aid is broken and is using pocket talker to communicate. Hearing aid is out of warranty |
| 29 | Hearing Aid Evaluation - Dr Kemen. Patient not present. Audiogram done on 8/12/19 was reviewed | Right ear minimal impairment; Left ear minimal impairment. Patient does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy. PCP may order a pocket talker at his/her discretion | 5/18/2019 | Foreign body to Right Ear/Drainage to Left Ear. States ear has been draining so much that he has to keep toilet paper in it. R ear has a piece of an ear plug in it, that's been there for a while. Tried to pull it out himself but couldn't |
| 30 | | Received hearing aid back | 7/19/2016 | |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 1 | | | | | |
| 23 | new pocket talker given | 7/6/2017 | | BL HA issued | 5/24/2018 |
| 24 | Pt. Requests Hearing Aid. Scheduled for Eval. | 6/13/2018 | Intake Assessment - Hearing Screening Questionnaire | 3 + yes/sometimes | 8/9/2018 |
| 25 | Failed questionnaire | 6/29/2018 | Intake Assessment (From RCC to EKCC) - Hearing Screening Questionnaire | No physical health complaints/injuries. Advised to fill out a sick call form for non-emergent health issues | 11/1/2018 |
| 26 | 3 + yes/sometimes | 11/28/2018 | ECW encounter - APRN Fortwengler to Dr. Kemen. Please review hearing test. Was originally approved for a HA but never received d/t changing vendors. Ok to order from new vendor or need Audicus testing. | Dr. Kemen answered: I will review the audiogram and order an appropriate Audicus HA for his Left Ear. No need for retesting. | 11/30/2018 |
| 27 | HA given to nurse to send out for repair | 5/3/2018 | Sick call; HA | Schedule patient for hearing booth test and start eval process for possible new hearing aids | 7/11/2018 |
| 28 | Refer to audiologists. Needing Audicus hearing exam, d/t hearing aid that is broken and no longer under warranty | 4/29/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively. LEFT EAR: 40; 45; 55; 80; 80 dB. RIGHT EAR: 40; 45; 55; 80; 80 dB. PTA: L-55; R-55. | 5/6/2019 |
| 29 | R ear canal noted w/bright green foreign body. Unable to visualize ear drum. Instructed not to insert anything into ear canals. Avoid getting water into ears. Notified provider via telephone | 5/24/2019 | Foreign body Right Ear/Drainage both ears. Patient says he has a piece of ear plug in R ear, but has had diminished hearing both ears. | Left ear-EAC plugged by toilet paper deep into the EAC. Right ear-Green colored piece of ear plug deep into the canal. RX Neomycin-Polymyxin-Dexameth Suspension both ears x 7 days. Follow up if symptoms don't improve or they worsen | 7/18/2019 |
| 30 | sent hearing aid to be fixed | 3/29/2017 | | R HA issued per U of L Audiology clinic | 8/1/2017 |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8 - Description |
| 23 | BL Hearing aids not working / Sent to HTY for repair | | 6/5/2018 | HA returned from HTY |
| 24 | Hearing - visit with provider | Hearing loss slow, progressive, can hear adequately in 1 to 1 conversation L ear.  'There is a hearing evaluation on record' | 10/19/2018 | Intake Screening Assessment - Hearing Questionnaire |
| 25 | Intake Assessment (From EKCC to KSR) - Hearing Screening Questionnaire | Failed questionnaire (also stated he had pocket talker, but it was taken away when he left EKCC) | 12/1/2018 | PPD & Hearing Screening Questionnaire |
| 26 | Hearing aid evaluation - Dr Kemen | Audicus Clara for Left Ear approved | 1/2/2019 | |
| 27 | annual hearing screening | hearing aids working properly at this time | 9/4/2018 | Referral |
| 28 | Audicus results - APRN Himler.  Inmate not present.  Review is for Audicus results. | SEVERE HEARING IMPAIRMENT.  Will order left hearing aid.  Audicus Clara for Left Ear (pending Dr Kemen's approval) | 5/7/2019 | Dr Kemen put Addendum on bottom of Himler's 5/6/19 HA order |
| 29 | Intake Assessment (from BCC to KSR) | Answered: "Do you have hearing difficulties?" YES; "What type of hearing impairment do you have?" HOH; "What is the diagnosis?" HEARING LOSS; "What auxiliary aids do you have?" NONE | 8/12/2019 | Sick call |
| 30 | (repaired- no documentation) | HA returned to IM | 4/3/2018 | c/o R HA broken |

| | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|
| 1 | Medical Visit 8 - Outcome | Medical Visit 9 - Date | Medical Visit 9 - Description | Medical Visit 9 - Outcome | Medical Visit 10 - Date |
| 23 | HA returned to IM.  Working properly at this time with no complaints | 9/10/2018 | HA not working | HA sent to HTY for repair | 9/12/2018 |
| 24 | 3 + yes/sometimes; states used to have pocket talker but stated it didn't work & he lost it. Replaced by ADA Coordinator. | 10/30/2018 | Whisper Test | Failed whisper test (no audioscope available).  Refer to audiology | 11/13/2018 |
| 25 | Failed questionnaire | 6/13/2019 | Whisper test.  States he was a drummer for 40 yrs on the streets & didn't wear hearing protection.  States that he especially has trouble hearing in a large group, like in chow. | TMs clear, no cerumen impaction.  Whisper test failed on Right.  Schedule for Audicus testing | 7/1/2019 |
| 26 | Delivered hearing aid | 1/24/2019 | Intake hearing screening questionnaire | 3 + yes/sometimes; including YES to currently has and uses a hearing aid and YES to is hearing aid working okay. | 2/5/2019 |
| 27 | Dr Manning put in a new referral to do the Audicus Hearing Booth | 9/12/2018 | Audicus Hearing Booth | Moderate/Severe Impairment | 9/24/2018 |
| 28 | Order for Audicus Clara for Left Ear Approved | 6/12/2019 | Hearing aid issued | L hearing aid was issued to inmate in good working order.  Patient was educated on usage, care, maintenance, battery exchange, and replacement of device, including co-pay, and filling out theft/lost report and taking to sick call.  Patient was instructed to wear hearing aid to all medical appts.  Patient verbalized understanding and demonstrated proper use of device. | 7/15/2019 |
| 29 | Requesting HOH ID card.  Will refer to ADA Coordinator | 8/15/2019 | Pocket talker | HOH nurse issued pocket talker to inmate today | 8/26/2019 |
| 30 | sent to UL Audiology for repair | 4/17/2018 | | HA returned from U of L Audiology and working properly | 5/2/2018 |

| | AN | AO | AP | AQ |
|---|---|---|---|---|
| 1 | Medical Visit 10 - Description | Medical Visit 10 - Outcome | Medical Visit 11 - Date | Medical Visit 11 - Description |
| 23 | | Pocket talker issued to inmate to use while HA being repaired. | 9/17/2018 | HA returned |
| 24 | Hearing Booth | Moderate/Severe impairment bilaterally | 12/4/2018 | Annual physical & chronic care; Audicus results |
| 25 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz, respectively. LEFT EAR: 35; 35; 40; 55; 25 dB. RIGHT EAR: 30; 40; 40; 65; 35 dB. PTA: L-41; R-44 | 7/12/2019 | F/U Audicus results (APRN Himler). Mild hearing loss bilaterally. He does want hearing aid. |
| 26 | Meeting w/ADA Wathen | Inmate noted that he needs new headphones for pocket talker + batteries. Advised how to get replacement batteries, and ADA Wathen will check on getting replacement headphones | 2/6/2019 | Pocket talker |
| 27 | Medical Director Review | Medical Director is requesting a BAHA implant to be discussed at the TLOC meeting in October as an Audicus hearing aid will not work. | 11/30/2018 | Audiology referral by provider |
| 28 | PPD/Hearing Screening Questionnaire. He stated that he has a hearing aid, but it isn't working. | Educated him to bring HA to HOH nurse or sick call to have device evaluated. He verbalized understanding. | 7/29/2019 | Reported to the ADA Coordinator his HA lost after trip to the hospital |
| 29 | Whisper Test | Failed Whisper Test. Referred to Audiology. | 8/30/2019 | Audicus |
| 30 | Annual PPD/Hearing Screening Questionnaire | Answered 3 + yes/sometimes, including YES to he currently has & uses a hearing aid. | 5/17/2018 | Provider visit |

| | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|
| 1 | Medical Visit 11 - Outcome | Medical Visit 12 - Date | Medical Visit 12 - Description | Medical Visit 12 - Outcome | Medical Visit 13 - Date |
| 23 | HA returned to IM in good working order and pocket talker given back to HOH nurse | 12/11/2018 | Annual PPD/Hearing Screening Questionnaire | 3 + yes/sometimes | 1/4/2019 |
| 24 | Reviewed Audicus results w/inmate. L ear Moderate impairment at 500; 1000 w/severe at 2000; 4000 Hz. R ear Moderate impairment 500 - 2000 and severe at 4000 Hz. Refer to medical director for approval of hearing aid | 12/6/2018 | Dr. Kemen - Hearing aid evaluation | Audicus Clara for Right Ear approved | 1/4/2019 |
| 25 | Mild hearing impairment. Left Audicus Clara ordered. Pending approval of medical director | 7/15/2019 | *ADDENDUM ON 7/12/19 NOTE* | Order approved for Left Audicus Clara | 7/30/2019 |
| 26 | Pocket talker issued at previous facility. He needed new ear phones. Patient was educated on use & demonstrated use. Educated on battery pickup in dorm 12. Patient verbalized understanding. | 2/25/2019 | | Hearing aids found at LLCC and being sent to KSR | 2/27/2019 |
| 27 | Inmate not present. Chart review for BAHA cochlear device f/u. BAHA device was ordered for inmate & has arrived to KSR. Now inmate needing f/u w/Audiology doing cochlear devices. Refer to U of L Audiology for BAHA device to right ear, needing evaluation | 1/28/2019 | Baha fitting - UL Audiology | Patient seen today for BAHA fitting. Went live, patient reported good sound quality. Patient was counseled on device use, cleaning & storage, wear time & realistic expectations. He was also counseled on abutment site hygiene. Remote was verified to be functioning. | 7/15/2019 |
| 28 | Told to file theft/lost report and get a copy to the ADA Coordinator or medical. | 8/14/2019 | Request for new hearing aid | Patient states hearing aid was stolen. Theft report filled out and scanned into Audicus folder. ADA Wathen & HOH nurse Bentley notified (Theft report decided to be not complete- no investigation or officer signature.) | 12/16/2019 |
| 29 | PTA L:55 R:58 | 10/14/2019 | Audicus Review | Dr. Kemen approved Audicus Clara Left | 11/6/2019 |
| 30 | Inmate currently has hearing aid for right ear & is satisfied with aid. | 5/21/2019 | Annual PPD & Hearing Screening Questionnaire | Answered YES to  Do you currently have and use a hearing aid? And YES to Is the hearing aid working okay? | 10/29/2019 |

| | AW | AX | AY | AZ |
|---|---|---|---|---|
| 1 | Medical Visit 13 - Description | Medical Visit 13 - Outcome | Medical Visit 14 Date | Medical Visit 14 Description |
| 23 | | Hearing aid needs repair | 2/1/2019 | |
| 24 | Hearing aid issued | Right hearing aid issued. Educated on use and battery replacement. Inmate voices understanding. | | |
| 25 | | Signed refusal for Hearing Aid. | 8/1/2019 | HOH Visit |
| 26 | Provider visit | Does not have hearing aids, due to over the ear lost due to having O2 over the ear oxygen | 3/13/2019 | Hearing aid issue. Patient refused his hearing aid at another facility & stated it did not stay in with O2 lines. |
| 27 | PPD/Hearing Screening Questionnaire | Answered YES to "Do you currently have and use a hearing aid?" and YES to "Is the hearing aid working okay?" | 7/22/2019 | Whisper test |
| 28 | HOH Nurse Visit | Replacement HA issued to IM. Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | | |
| 29 | HOH Nurse Visit | Hearing Aid issued. Educated on use and care. | | |
| 30 | Sick Call | Hearing Aid turned in for repair. | 12/13/2019 | HOH Nurse Visit |

| | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|
| 1 | Medical Visit 14 Outcome | Medical Visit 15 Date | Medical Visit 15 Description | Medical Visit 15 Outcome | Medical Visit 16 Date |
| 23 | HA will be shipped to HTY on 2/11/19. They are leaving on vacation and do not want them to be lost in the mail. HA still under warranty. | 3/1/19 | Hearing aid returned | Patient's hearing aids came in from HTY after repair request. Hearing aids and patient placed in ears and stated, "its works" Patient was educated on care & responsibilities again. He verbally understood. | 4/22/2019 |
| 24 | | | | | |
| 25 | Hearing Aid arrived after IM signed refusal. He was called in to make sure he still wanted to decline. He is declining at this time. | | | | |
| 26 | Hearing aid was placed in ear with hub around outside of ear, against his head. The O2 line was placed against the hearing hub. Hearing aid stayed in and patient stated that he did not have ear cushions before & now it will stay. He stated he can hear with the hearing aid. Inmate was instructed on usage, care, and battery replacement. Inmate verbalized understanding. | | | | |
| 27 | Patient already has a BAHA implanted hearing device. States that it works well and "nothing will ever be perfect" and he feels he can hear adequately with it. Passed whisper test today. | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | HA returned to inmate in working order. But the battery door was not replace due to expense | 12/19/2019 | HOH Nurse Visit | Issued new Hearing Aid to replace broken one. | |

| | BF | BG | BH | BI |
|---|---|---|---|---|
| 1 | Medical Visit 16 Description | Medical Visit 16 Outcome | Medical Visit 17 Date | Medical Visit 17 Description |
| 23 | | Patient was given a pocket talker | 6/3/2019 | Return pocket talker |
| 24 | | | | |
| 25 | | | | |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | |
| 29 | | | | |
| 30 | | | | |

|  | BJ | BK | BL | BM | BN |
|---|---|---|---|---|---|
| 1 | Medical Visit 17 Outcome | Medical Visit 18 Date | Medical Visit 18 Description | Medical Visit 18 Outcome | Medical Visit 19 Date |
| 23 | Patient came to DM assessment and turned in his pocket talker.  He received his hearing aid from the property room and states "it works".  No concerns noted. | | | | |
| 24 | | | | | |
| 25 | | | | | |
| 26 | | | | | |
| 27 | | | | | |
| 28 | | | | | |
| 29 | | | | | |
| 30 | | | | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed |
| 31 | 4/12/2016 | Intake Exam | 1/26/2017 | 6/5/2019 | Answered YES to Do you currently have and use a hearing aid? And YES to Is the hearing aid working okay? | A - Audicus Dia II for Right Ear |
| 32 | 3/3/2016 | C/O in Sick Call | 1/26/2017 | 11/4/2019 | 3 + yes/sometimes; Yes to currently has & uses a HA and Yes to HA is working ok | A - Bilateral (HTY) |
| 33 | 3/5/2018 | Provider visit - IM states hearing getting worse | 1/2/18 (No to all) | 1/16/2020 | Failed questionnaire, and is already in the process of obtaining hearing aid | A - Audicus Clara for Left Ear |
| 34 | 9/28/2017 | Annual Hearing Screen | 9/28/2017 | 9/2/2019 | 3+ yes/ sometimes | A- Audicus Clara Left ear |
| 35 | 8/10/2017 | Annual Hearing Screen | 8/10/2017 | 8/2/2019 | Audicus exam - Severe impairment all frequencies, bilaterally | A - Audicus Oro for Right Ear |
| 36 | 12/19/2017 | Intake hearing screen | 1/29/2017 | 4/3/2019 | Answered YES to Do you currently have and use a hearing aid? And YES to Is the hearing aid working ok? | A - Right Oro Audicus Hearing Aid |
| 37 | 2/2/2019 | Sick call; "I need to have my hearing checked." Had previously answered No to all questions on hearing screen. | 2/2/2019 | 11/25/2019 | Failed questionnaire | A- Audicus Clara Left |
| 38 | 2/17/2017 | Annual Hearing Screening | 2/17/2017 | 2/7/2020 | 3+ yes/ sometimes; including YES to Currently has & uses a hearing aid and YES to Is the hearing aid working ok? | A - Bilateral (HTY) |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 31 | No | 4/12/2016 | | Bilateral hearing aids upon admission | 4/12/2016 | |
| 32 | Yes | 3/14/2016 | | recommended amplification | 4/20/2016 | |
| 33 | No | 3/5/2018 | Provider visit | Inmate states hearing is getting worse. Needs hearing test. | 5/4/2018 | Hearing Screening |
| 34 | No | 9/28/2017 | Annual Hearing Screen | 3+ yes/ sometimes | 11/15/2017 | Whisper Test |
| 35 | No | 8/10/2017 | Annual Hearing Screening | 3 + yes / sometimes | 8/11/2017 | Provider assessment |
| 36 | No | 1/17/2018 | Annual Hearing screen | Answered 3+ | 1/30/2018 | Provider Assessment |
| 37 | N/A | 2/2/2019 | Sick call; "I need to have my hearing checked." Had previously answered No to all questions on hearing screen. | Bilateral ears assessed for increased cerumen.  R ear canal noted with scant wax, effusion noted.  L ear noted with moderate amt of wax, TM noted intact, opaque.  Bilateral ears cleaned, completed another hearing screening questionnaire.  Answered 3 + yes or sometimes.  Educated to RTC in 5 days for f/u on ears, possible referral to provider | 2/11/2019 | New Intake; Whisper Test |
| 38 | Yes | 2/17/2017 | Intake screening assessment | 3 + yes/sometimes | 4/24/2017 | Whisper Test |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 31 | 2nd Consult for Audiologist | 6/6/2018 | annual hearing exam | 3+ yes/ sometimes / refer to clinic | 6/20/2018 |
| 32 | Issued amplifier | 6/26/2017 | | BL HA issued | 8/23/2017 |
| 33 | 3 + yes/sometimes | 5/7/2018 | Whisper test | Failed Whisper Test - Refer to hearing booth | 7/17/2018 |
| 34 | Referred to Hears to You | 12/19/2017 | Hears to You | Extremely mild Hearing Loss. No HA's recommended. | 9/24/2018 |
| 35 | Failed Whisper test / referred to audiology | 7/2/2018 | Hearing Booth | mild/moderate hearing impairment | 7/13/2018 |
| 36 | Ears impacted / return after ear flush | 3/5/2018 | Bilateral Ear Flush | Ears clear and will refer back to clinic | Scheduled 6/28/2018 |
| 37 | Failed portable audiometry, refer to Audicus hearing booth | 2/28/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  20; 20; 15; 35; 30 dB.  RIGHT EAR:  15; 25; 20; 35; 45 dB. | 3/6/2019 |
| 38 | Failed L ear; passed R ear; refer to audiology | 5/22/2017 | | HTY for eval- HA recommended | 6/5/2017 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 31 | Provider annual H&P | Referred to Audiologist | 7/2/2018 | Hearing Exam |
| 32 | | seen by HTY- further education given on HA- ground down hearing aid for comfort. Notify medical for further issues. | 6/18/2018 | BL Hearing aids not working properly / Sending to HTY |
| 33 | Provider consult | Refer to Audiologist for on site eval | 8/30/2018 | Hearing Exam Scheduled |
| 34 | Annual PPD/Hearing Screening Questionnaire | 3 + yes/sometimes | 11/13/2018 | Hearing Booth |
| 35 | Review Audicus results. Inmate not present | HA Recommended. Waiting approval. | 8/7/2018 | Annual hearing screening |
| 36 | hearing exam | was in hospital | 7/24/2018 | Hearing Booth |
| 37 | Audicus results | Inmate not present.  No hearing aid indicated by Audicus results. | 3/13/2019 | Inmate to medical for f/u Audicus hearing results |
| 38 | | HA pick up from HTY | 8/21/2018 | HA sent out to HTY for repair |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 31 | Mild Impairment | 7/12/2018 | Provider review of results | Mild Impairment bilaterally at 2000hz; otherwise normal | 8/20/2018 |
| 32 | | 6/27/2018 | Hearing Aids returned repaired and working properly | | 6/27/2018 |
| 33 | Mild hearing impairment | 9/11/2018 | Provider visit (Haun) | Audicus hearing test says mild hearing impairment. Will f/u | 11/28/2018 |
| 34 | Left ear moderate impairment at 4000 Hz; Right ear severe impairment at 4000 Hz | 12/27/2018 | F/U Audicus results | APRN Himler reviewed results w/inmate; doesn't qualify for hearing aid at this time. Advised inmate to f/u if he feels hearing loss is worsening and we can retest hearing. Inmate understands. Does not require pocket talker at this time as his only c/o hearing impairment is d/t background noise while watching TV | 9/2/2019 |
| 35 | 3 + yes/sometimes; | 8/9/2018 | HA Rejected; pocket talker will be issued | Tina Lyons sent IM letter informing him pocket talker will be ordered, he does not meet requirements for HA | 10/10/2018 |
| 36 | Severe Impairment | 8/16/2018 | F/U Audicus Results w/APRN Lyons | HA ordered. Awaiting approval. | 8/21/2018 |
| 37 | Reviewed Audicus hearing results. No hearing aid indicated at this time. He understands. | 11/25/2019 | TB/Hearing Screening | Failed Screening/Signed Refusal for testing | 11/25/2019 |
| 38 | Awaiting HA return | 9/10/2018 | HA return | Returned repaired HA back to inmate in working order | 10/19/2018 |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8 - Description |
| 31 | Dr. Kemen review of results | HA order rejected from F/U OSMT, referred to Audicus | 8/21/2018 | Hearing Aid Evaluation / Dr. Kemen |
| 32 | after leaving my office inmate dropped his left HA and it broke. Sending back to HTY | | 7/9/2018 | HA returned from HTY |
| 33 | Whisper test | Failed whisper test. Refer to audiology | 12/27/2018 | Audicus hearing booth |
| 34 | Hearing Questionnaire | Answered 3+ | 9/4/2019 | Whisper Test |
| 35 | Audicus - Retesting under new decibel level | Severe Impairment at all frequencies bilaterally | 10/24/2018 | Dr Kemen Hearing aid evaluation |
| 36 | HA Eval by Dr. Kemen | Audicus Oro R Ear Approved | 9/5/2018 | Issued Audicus Right Oro Hearing Aid |
| 37 | Audicus | R- 80 L-75 | 12/20/2019 | Provider Review |
| 38 | Bilateral HA not working properly | HOH nurse changed batteries & wax rings and inmate stated HA were still not working properly. Will send out to HTY for repair. | 10/29/2018 | |

| | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|
| 1 | Medical Visit 8 - Outcome | Medical Visit 9 - Date | Medical Visit 9 - Description | Medical Visit 9 - Outcome | Medical Visit 10 - Date |
| 31 | Approved inmate for Audicus Dia II for right ear | 9/4/2018 | Issued Audicus Right HA | I/M states he can hear well out of Right ear | 6/5/2019 |
| 32 | Hearing aids returned from HTY in working order and issued back to inmate | 7/12/2018 | HA returned from HTY | HA returned to IM and IM states it is working properly | 7/23/2018 |
| 33 | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  60; 60; 70; 80; 80 dB.  RIGHT EAR:  65; 70; 75; 80; 80 dB. | 1/9/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire (is already in the process of obtaining hearing aids) | 1/17/2019 |
| 34 | Return 9/19/19 following ear flush. | 9/19/2019 | Whisper Test | Failed Whisper Test refer to Audicus | 9/23/2019 |
| 35 | Audicus Oro for Ear of patient's choice approved | 11/1/2018 | Audicus Results w/provider | Hearing aid already approved.  Inmate chooses right ear | 11/8/2018 |
| 36 | Hearing Aid working properly at this time, F/U as needed | 4/3/2019 | Annual PPD & Hearing Screening Questionnaire | Answered YES to  Do you currently have and use a hearing aid? And YES to Is the hearing aid working ok? | 5/9/2019 |
| 37 | Retest | 1/6/2020 | Audicus re-test | L- 68  R-75 | 1/22/2020 |
| 38 | HA's returned from HTY and returned to inmate. Inmate states they are working properly at this time. | 10/31/2018 | Hearing aids not working. | Will send out for repair | 11/3/2018 |

| | AN | AO | AP | AQ |
|---|---|---|---|---|
| 1 | Medical Visit 10 - Description | Medical Visit 10 - Outcome | Medical Visit 11 - Date | Medical Visit 11 - Description |
| 31 | Annual PPD & Hearing Screening Questionnaire | Answered YES to Do you currently have and use a hearing aid?  And YES to Is the hearing aid working okay? | 6/26/2019 | Annual Physical.  Not wearing hearing aid again today.  Important to note that he has not worn hearing aid to one appt since he was issued HA.  Today he is agitated & states "I lost my job because my hearing aid won't work."  He has not had HA assessed.  He has not placed a s/c to address HA not working.  I remind him that he never wore HA to previous appts & he states he wants to start wearing it now. |
| 32 | HA not working properly. | HA sent out to HTY 7/24/18 for repair | 7/30/2018 | Provider visit |
| 33 | Audicus results - Mike Haun ARNP | Inmate is eligible for hearing aid per Audicus.  Will refer to med director Dr. Kemen | 1/21/2019 | Hearing aid evaluation - Dr Kemen |
| 34 | Audicus | PTA: L-41  R-46 | 11/5/2019 | Provider Review |
| 35 | Meeting with HOH Nurse | R Hearing Aid issued to inmate.  Educated on battery replacement, etc.  Inmate verbalized understanding. | 11/9/2018 | Chronic Care visit with provider |
| 36 | Sick call - malfunctioning hearing aid | Inmate's hearing aid cleaned and preventative maintenance performed.  This did not correct the issue.  TMs clear and not bulging.  Referral for hearing aid | 6/26/2019 | Hearing follow up |
| 37 | HOH Nurse Visit | Issued Pocket Talker to use until his Hearing Aid comes in. | 2/5/2020 | Provider Review |
| 38 | | Consult placed to have IM go out to HTY to have HA adjusted | 11/29/2018 | Appt at Hears to You |

| | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|
| 1 | Medical Visit 11 - Outcome | Medical Visit 12 - Date | Medical Visit 12 - Description | Medical Visit 12 - Outcome | Medical Visit 13 - Date |
| 31 | TMs normal. Refer to Audicus for failed whisper test. Has hearing aid but feels hearing is worse now. | 7/22/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz. LEFT EAR: 50; 55; 70; 80; 80 dB. RIGHT EAR: 40; 50; 65; 80; 80 dB. PTA: L-64; R-59 | 8/9/2019 |
| 32 | Inmate's HA are under warranty & he needs to go out to HTY for re-fitting & adjustment. Will make referral. | 8/28/2018 | HTY appt | HA were repaired & returned to inmate | 11/5/2018 |
| 33 | Audicus Clara for Left Ear approved | 2/15/2019 | Hearing aid issued | Hearing aid issued to inmate & he was educated on use and care of hearing aid, battery exchange, loss/theft, etc. Inmate verbally understood & demonstrated use | |
| 34 | Provider ordered Audicus Clara for left ear and Dr. Kemen approved. | 11/5/2019 | HOH Nurse Visit | Issued hearing aid. Education | |
| 35 | Has his hearing aide to right ear and is working well. Inmate denies difficulty with hearing now that he has a hearing aide. | 5/31/2019 | Chronic Care visit with provider. C/O ear wax, and states he would like some ear drops | RX for Debrox ears drops given | |
| 36 | Patient's hearing aid doesn't work after putting in a new battery. I hear squealing and then it goes dead. Will send out to Audicus for repair. | 6/26/2019 | ADDENDUM to bottom of note | After troubleshooting with Audicus rep, we will not be sending HA out for repair. Hearing device works. Calling inmate down to pick up. Educated him on changing out the wax guard. HA given back to patient and he states that it works. | |
| 37 | Audicus Clara Left Hearing Aid ordered and approved. | 2/21/2020 | HOH Nurse Visit | Issued Left Hearing Aid. Educated on use and care. | |
| 38 | Inmate returned from HTY where they reprogrammed both hearing aids. Inmate is very happy with programming. | 2/1/2019 | PPD/Hearing screen | 3+ yes/ sometimes; including YES to Currently has & uses a hearing aid and YES to Is the hearing aid working ok? | 2/5/2019 |

| | AW | AX | AY | AZ |
|---|---|---|---|---|
| 1 | Medical Visit 13 - Description | Medical Visit 13 - Outcome | Medical Visit 14 Date | Medical Visit 14 Description |
| 31 | Audicus results. States he is not wearing his HA today d/t "batteries are dead and I did not get new ones on Friday because I had to be somewhere else at that time." | Reviewed Audicus results w/inmate. Shows severe impairment for bil ears, R ear slightly better hearing than L. He has a R hearing aid and is instructed to take it to HOH nurse now for eval. Nurse cleaned cerumen from hearing aid, changed batteries, and now HA is working well. Inmate is reminded it's his responsibility to schedule maintenance for HA, report issues and change batteries. He understands. | | |
| 32 | Annual PPD/Hearing Screening Questionnaire | 3 + yes/sometimes; Yes to currently has & uses a HA and Yes to HA is working ok | 3/20/2019 | |
| 33 | | | | |
| 34 | | | | |
| 35 | | | | |
| 36 | | | | |
| 37 | | | | |
| 38 | Chronic Care; H & P with provider | Was not currently wearing hearing aids; told to go get them; brought them in & changed the batteries per nursing. Inmate reports he can hear well with working hearing aids. | | |

| | BA | BB | BC | BD | BE |
|---|---|---|---|---|---|
| 1 | Medical Visit 14 Outcome | Medical Visit 15 Date | Medical Visit 15 Description | Medical Visit 15 Outcome | Medical Visit 16 Date |
| 31 | | | | | |
| 32 | Patient went to sick call & turned in his hearing aid. States "tube keeps falling out of base." Hearing aid is in 2 pieces & will not stay in base. Service request form filled out & sent to Audicus for repair. | 6/7/2019 | Hearing aid found | Patient's repaired hearing aid was found and given to patient. Patient placed in ear and states he can 'hear better now'. Patient was educated on sick call policy for repairs. 1 pack battery exchange was given today. No further concerns noted. | |
| 33 | | | | | |
| 34 | | | | | |
| 35 | | | | | |
| 36 | | | | | |
| 37 | | | | | |
| 38 | | | | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed |
| 39 | 3/9/2017 | Intake Screening | 3/9/2017 | 3/6/2019 | 3 + yes/sometimes | D - Refused hearing aids due to hurt his ear.  Given pocket talker. |
| 40 | 7/12/2017 | Intake Assessment (from RCC to BCC) | 7/12/2017 | 1/14/2020 | | A - Audicus Oro Right Ear |
| 41 | 4/4/2018 | annual hearing screening | 2/2/2017 | 4/2/2019 | 3+ yes / Sometimes | D - Refused hearing aid.  Pocket talker given. |
| 42 | 9/5/2018 | PPD & Hearing Screening Questionnaire | 9/5/2018 | 9/3/2019 | Failed Whisper Test- refer to audiology. | D - Bilateral **MILD** impairment.  Does not qualify for a hearing aid at this time |
| 43 | 4/4/2018 | Annual PPD/Hearing Screening Questionnaire | 4/4/2018 | 4/2/2019 | 3 + yes/sometimes; including Yes to Currently has & uses a hearing aid | A - Audicus Dia II Left Ear |
| 44 | 4/18/2018 | Annual PPD/Hearing Screening Questionnaire | 4/18/2018 | 4/2/2019 | 3+ yes/ sometimes | A- Audicus Clara Left |
| 45 | 6/20/2018 | Annual Hearing Screening Questionnaire | 6/20/2018 | 6/11/2019 | Failed questionnaire | A - Audicus Clara Left Ear |
| 46 | 7/11/2018 | Annual PPD/Hearing Screening Questionnaire | 7/11/2018 | 7/15/2019 | Answered YES to "Do you currently have and use a hearing aid?" and YES to "Is the hearing aid working okay?" | A - Audicus Dia II for Left Ear |
| 47 | 10/27/2017 | H&P Intake | 10/27/2018 | 8/2/2019 | 3 + yes/sometimes | A - Bilateral (HTY) |
| 48 | 10/11/2017 | Hearing screening questionnaire | 10/11/2017 | 9/4/2019 | Answered 3 + yes/sometimes | A - Audicus Dia II for Left Ear |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 39 | Yes | 7/6/2017 | | Admitted with BL hearing aids | 3/2/2018 | PPD/Hearing Screening Questionnaire |
| 40 | No | 7/12/2017 | Intake Assessment (from RCC to BCC) Hearing Screening Questionnaire | Failed questionnaire | 7/27/17 | H & P; Hearing Screening Questionnaire |
| 41 | N/A | 4/4/2018 | Annual PPD & Hearing Screening Questionnaire | Failed questionnaire | 7/25/2018 | Whisper test |
| 42 | N/A | 9/5/2018 | PPD & Hearing Screening Questionnaire | 3 + yes/sometimes | 9/17/2018 | Annual Physical & chronic Care; Whisper test |
| 43 | No | 4/4/2018 | Annual PPD & Hearing Screening Questionnaire | 3 + yes/sometimes | 4/20/2018 | Annual Physical & chronic care /whisper test |
| 44 | N/A | 4/18/2018 | Annual PPD/Hearing Screening Questionnaire | Answered 3+ | 7/26/2018 | Whisper Test |
| 45 | No | 6/20/2018 | Annual PPD/Hearing Screening Questionnaire | 3 + yes/sometimes | 7/12/2018 | Whisper Test |
| 46 | No | 7/11/2018 | Annual PPD/Hearing Screening Questionnaire | Answered 3+ | 7/30/18 | Whisper Test |
| 47 | Yes | 10/27/2017 | H&P Intake | 3 + yes/sometimes; reports everything sounds muffled | 11/2/2017 | Encounter for exam of ears & hearing w/o abnormal findings |
| 48 | N/A | 10/11/2017 | Hearing screening questionnaire | 3 + yes/sometimes | 11/16/2017 | Provider visit - answered 3 + yes/sometimes on hearing screen; whisper test |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 39 | 3 + yes/sometimes; YES to he has & uses a HA and YES to hearing aid is working okay | 6/13/2018 | HAs Broken | Sent for repair. | 6/28/2018 |
| 40 | Failed questionnaire.  Unable to hear provider speaking in normal tone, turning R ear towards speaker, asking to repeat several times.  Failed whisper test bilaterally.  Refer to Audiology for hearing eval | 9/15/2017 | Outside appt at UK ENT | Moderate sloping to severe SNHL bilaterally.  PTA: R - 57; L - 57 | 10/19/2017 |
| 41 | Passed tuning fork bilaterally; failed whisper test bilaterally.  Will refer to audiology | 8/30/2018 | HEARING EXAM | No hearing impairment | 9/24/2018 |
| 42 | Conducted portable audiometry testing today. Inmate without haring impairment.  Passed exam. He understands to f/u if he feels hearing is worsening | 2/5/2019 | Whisper test; to medical for whisper test d/t c/o difficulty hearing per hearing questionnaire.  Then at appt he states he does not know why he needs to have hearing checked as he feels he does not have trouble hearing | Failed portable hearing test; refer to audiology | 3/1/2019 |
| 43 | Inmate unable to pass Weber or Rinne test.  Able to converse without difficulty.  Will refer for further workup. | 6/18/2018 | Audicus hearing booth | Left Ear mild impairment at 2000 Hz; otherwise no sign impairment | 10/10/2018 |
| 44 | Failed Whisper Test; passed tuning fork. Referred to audiology. | 9/4/2018 | Audicus hearing booth | Bilateral Mild Hearing Impairment | 9/20/2018 |
| 45 | Failed Whisper; will schedule for audiology | 7/16/2018 | Hearing Exam | No sign of impairment | 10/9/2018 |
| 46 | Passed tuning fork; failed whisper L ear. Refer to audiology. | 9/4/2018 | Audicus hearing booth | No hearing impairment | 9/13/2018 |
| 47 | Will arrange for hearing booth | 1/3/2018 | OSMT - Hearing Evaluation | HA recommended | 1/9/2018 |
| 48 | Failed whisper; decreased Rinne & Weber; Refer to HTY for evaluation | 2/17/2018 | Appt at HTY | No new orders | 8/15/2018 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 39 | | HAs returned | 10/17/2018 | Intake Screening Assessment (Returned from SEG) - Hearing Questionnaire |
| 40 | Outside appt at UK ENT | Repeat testing. PTA: R-60; L-65. Decided on 2 Phonak Bolero B50-5P in P4 with emtech ear molds. Ear mold impressions taken without incident bilaterally. Will order clear half shell ear molds from emtech. | 12/11/2017 | F/U Physical therapy/BP. Recommended transfer to facility for more intensive PT due to chronic pain, gout. States willing to refuse hearing aids to transfer at this point. |
| 41 | Provider visit | Results from Audicus study reviewed with inmate, inmate aware | 10/9/2018 | Audicus hearing booth - Retest |
| 42 | Audicus hearing booth | Patient may or may not have completed. Patient stated he pushed buttons and then the screen was gone. Waiting to see if we get results from test. | 3/6/2019 | Audicus results; provider visit |
| 43 | Retested w/new standards Audicus hearing booth | LEFT EAR: Mild impairment at 500 & 2000 Hz; Moderate at 4000 Hz. RIGHT EAR: Moderate impairment at 5000; 1000; 2000 & 4000 Hz. | 11/13/2018 | Review Audicus results |
| 44 | Provider visit; review of Audicus results | Reviewed Audicus results with inmate. Mild hearing impairment noted. Inmate does not want hearing aids at this point. | 4/2/2019 | PPD/Hearing Screening Questionnaire |
| 45 | Audicus Retesting under new decibel level | Left ear Moderate at 4000Hz; R ear Mild at 4000Hz | 11/1/2018 | Audicus results with provider |
| 46 | Provider visit - Audicus results | No hearing impairment for all L & R frequencies. No further interventions needed | 10/10/2018 | Retested - Audicus hearing booth |
| 47 | Provider visit - S/P Outside Hearing Eval. - | HA recommended. Preauth for HA submitted. | 4/18/2018 | HA Batteries |
| 48 | Provider (Lyons) review of HTY results | Recommend R HA | 8/16/2018 | Dr. Kemen - HA Evaluation |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 39 | 3 + yes/sometimes; Inmate states he lost his hearing aids. Will call LLCC to ask about lost HA, and also schedule for Whisper Test | 10/23/2018 | Whisper Test | Inmate arrived 45 mins late for appt then refused to go ahead & be seen. Wouldn't sign refusal | 1/16/2019 |
| 40 | Discussed risks and benefits. Patient signed refusal for hearing aids at this time. | 12/20/2017 | Intake Assessment (from BCC to LSCC) Hearing Screening Questionnaire | Failed questionnaire | 1/4/2018 |
| 41 | LEFT EAR: Moderate impairment at 4000 Hz; RIGHT EAR: Moderate impairment at 2000 Hz and Severe impairment at 4000 Hz | 10/24/2018 | Hearing aid evaluation - Dr Kemen. Patient is not present. Audicus online hearing test done on 10/9/18 was reviewed. | Right ear moderate; Left ear no significant impairment. Patient does not meet the DOC policy criteria for a prescription hearing aid. PCP may order a pocket talker at his/her discretion. | 4/2/2019 |
| 42 | Did not complete the Audicus test d/t he "stopped listening to the directions about halfway through." He agrees to attempt test again & pay attention to instructions. | 4/1/2019 | Audicus hearing booth | Test showed inconsistent results during testing. The user should retake the hearing test. | 4/4/2019 |
| 43 | Patient here to review Audicus results. Refer to medical director for eval of hearing aids. | 11/21/2018 | Hearing aid evaluation - Dr Kemen | Audicus Dia II for LEFT Ear approved | 12/7/2018 |
| 44 | 3 + yes/sometimes | 7/23/2019 | Sick call; needs hearing eval d/t decreased hearing R ear worse than L; hearing screening questionnaire | Failed questionnaire | 8/16/2019 |
| 45 | Patient does not qualify for a hearing aid at this time. Advised that if hearing seems to be worsening, to let us know | 6/11/2019 | Annual PPD/Hearing Screening Questionnaire | Failed questionnaire | 6/20/2019 |
| 46 | 500; 1000; 2000; 4000 Hz respectively. LEFT EAR: Mild; Mild; None; None. RIGHT EAR: Severe; Severe; Moderate; Mild. | 11/13/2018 | Patient here today to review Audicus results with provider | Left ear: 500 & 1000 Hz mild impairment. Right ear: 500, 1000 Hz severe; 2000 Hz moderate and 4000 Hz mild impairment. Refer to medical director for eval of hearing aides | 11/21/2018 |
| 47 | IM issued 2 batteries & placed in HA | 5/9/2018 | HA Batteries | 2 new HA batteries issued & placed in HA | 5/17/2018 |
| 48 | Both ears minimal to moderate hearing loss; does not meet criteria for HA. PCP may order a pocket talker at his/her discretion | 9/11/2018 | Given Audicus Hearing Booth testing | No hearing impairment | 9/13/2018 |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | <u>Medical Visit 7</u> - Description | <u>Medical Visit 7</u> - Outcome | <u>Medical Visit 8</u> - Date | <u>Medical Visit 8</u>- Description |
| 39 | Whisper test. States he already has hearing aids that he chooses not to wear d/t "hurt ear and squeal." | Inmate does NOT need whisper test today. He has DX sensorineural hearing loss and has been prescribed hearing aids that he chooses not to wear. Please schedule to have hearing aid fixed. Inmate states he does not wear it d/t "it's broken." | 1/25/2019 | Interview with ADA Coordinator |
| 40 | New intake visit with provider; Hearing Screen. | Patient says he is a turnaround transfer here for PT then will go back. Has already been to audiology and had hearing molds completed. Is supposed to go back go get them but was shipped here. Thinks he will get them when he goes back to BCC. (*Please note* at this point, inmate Whitlock had signed a refusal for his hearing aids) | 5/28/2018 | Intake Assessment (from LSCC to BCC) Hearing Screening Questionnaire |
| 41 | Annual Hearing Screening Questionnaire | 3 + yes/sometimes | 4/23/2019 | Whisper test |
| 42 | Hearing referral. Inmate not present. Note from nurse: inmate having difficulty comprehending instructions for Audicus testing. (APRN Himler) | Will refer to Hears To You for outside testing | 4/16/2019 | Hears To You referral (APRN Himler). Inmate not present. |
| 43 | Hearing aid issued | Issued Left Audicus Dia II Hearing Aid to inmate. Showed inmate basic functions/battery placement/volume control. Issued a pack of batteries, cleaning brush & extra ear buds. Demonstrated how to wear HA. Inmate verbalized understanding. F/U with sick call as needed or if issues with HA come to HOH clinic. | 2/24/2019 | HOH Nurse Visit |
| 44 | To medical for whisper test. States hearing worse in right ear than left. | Failed whisper test. Refer for Audicus hearing exam. | 8/29/2019 | Auduicus |
| 45 | Did not meet requirements for hearing aides in the past, due for testing | Refer for Audicus onsite exam | 7/8/2019 | Audicus hearing booth |
| 46 | Hearing aid evaluation - Dr Kemen. Patient not present. | Audicus online hearing test done on 10/10/18 was reviewed. R: Severe; Severe; Moderate; Mild. L: Mild; Mild; None; None. Audicus Dia II for Left Ear approved | 12/7/2018 | Issued Left Audicus Dia II Hearing Aid |
| 47 | HA Batteries | 2 new HA batteries issued & placed in HA | 6/12/2018 | H&P Intake - Intrasystem - 1 Institution to another |
| 48 | Pocket talker | Issued pocket talker to inmate. Educated on use & battery replacement & exchange. Inmate demonstrated understanding. F/U as needed | 10/9/2018 | Audicus Retesting |

| | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|
| 1 | Medical Visit 8 - Outcome | Medical Visit 9 - Date | Medical Visit 9 - Description | Medical Visit 9 - Outcome | Medical Visit 10 - Date |
| 39 | Inmate showed up to interview with broken hearing aids. Nurse Bentley will send out for repair. | 2/1/2019 | | HA will be shipped to HTY on 2/11/19. They are leaving on vacation and do not want them to be lost in the mail. HA still under warranty. | 2/28/2019 |
| 40 | Failed questionnaire. Patient is HOH and states that he has already been seen at UK and had molds made for hearing aids. Audiology appt requested on patient's behalf for follow up. | 6/5/2018 | Hearing aid review by Dr Kemen. Patient is not present. (Outside) audiogram done on 9/15/17 was reviewed. The hearing threshold in dB at each of the benchmark frequencies (500; 1000; 2000; 4000 Hz) is as follows: Right ear: 50; 60; 60; 80. Left ear: 50; 65; 55; 65 | Right ear moderate; Left ear severe. AUDICUS ORO RIGHT EAR APPROVED | 6/27/2018 |
| 41 | Failed whisper test. Refer to audiology | 4/29/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively. LEFT EAR: 30; 25; 25; 80; 70 dB. RIGHT EAR: 20; 30; 45; 80; 80 dB. | 5/3/2019 |
| 42 | Needing Hears to You eval d/t cannot complete Audicus testing | 4/24/2019 | Outside appt at Hears to You | Both ears are clear. Patient reports a history of work related noise. He has a very mild hearing loss in both ears, with excellent understanding ability with a very mild amplification. PTA: R-25; L-20 | 5/6/2019 |
| 43 | Inmate complains that his hearing aid is not working properly, that it has static and a hollow sound. Inmate educated that a note will be sent to HOH nurse Bentley for f/u. | 3/1/2019 | Hearing aid repair | Patient went to sick call and stated his hearing aid has the following issues: When in room by himself he hears static; when talking with others it echoes; ear piece doesn't fit right. Will mail to Audicus for repair. | 3/13/2019 |
| 44 | Tested and awaiting results | 9/13/2019 | Audicus Results | PTA: L-59  R-66 | 10/23/2019 |
| 45 | 500; 1000; 2000; 4000; 8000 Hz. LEFT EAR: 30; 35; 30; 80; 70 dB. RIGHT EAR: 25; 35; 40; 80; 75 PTA: L-44; R-45 | 7/17/2019 | Review of Audicus results (APRN Lyons) Inmate not present | Audicus Clara Left Ear (pending approval by medical director) | 7/18/2019 |
| 46 | Hearing aid issued to inmate. Educated on basic functions, battery replacement, volume control, care. Issued a pack of 312 batteries, cleaning brush, and extra ear buds. Demonstrated how to wear HA. Inmate verbalized understanding. F/U with sick call as needed or if issues with hearing aid | 7/15/2019 | PPD/Hearing Screening Questionnaire | Answered Yes to "Do you currently have and use a hearing aid?" and Yes to "Is the hearing aid working okay?" | 7/31/2019 |
| 47 | 3 + yes/sometimes | 7/11/2018 | Sick call - issues w/HA 'whistling' | Referred to HOH Nurse. | 7/11/2018 |
| 48 | L ear - Mild Imp at 2000Hz & Severe at 4000Hz; R ear - Mild at 1000Hz, Moderate at 2000Hz and Severe at 4000Hz | 10/23/2018 | Hearing aid evaluation by Dr. Kemen | Audicus Dia II for Left ear approved | 11/1/2018 |

| | AN | AO | AP | AQ |
|---|---|---|---|---|
| 1 | Medical Visit 10 - Description | Medical Visit 10 - Outcome | Medical Visit 11 - Date | Medical Visit 11 - Description |
| 39 | | Hearing Aids repaired and returned to IM | 3/1/2019 | Hearing aid returned |
| 40 | Hearing aid issued | Issued 1 hearing aid w/case; booklet, cleaning brush (2) and tips. | 5/31/2019 | |
| 41 | Hearing aid ordered - APRN Lyons.  No visit, Audicus review only. | Requesting Audicus Clara for Left Ear (pending approval) | 6/12/2019 | Refused HA |
| 42 | Hearing results - APRN Himler.  Inmate not present.  Chart review is for hearing results from Hears To You. | Reviewed hearing test results.  Bilateral MILD impairment.  Does not qualify for hearing aid per policy. | 6/4/2019 | Chronic Care visit with provider; review audiology results with inmate |
| 43 | Hearing aid re-issue | Hearing aid was issued to inmate from Audicus, post repairs.  Educated on use, battery exchange, & not getting it wet.  Patient verbally understood all education. | 4/2/2019 | PPD/Hearing Screening Questionnaire |
| 44 | Audicus Review | DR. Kemen approve HA for left ear. | 11/6/2019 | HOH Nurse Visit |
| 45 | *ADDENDUM on Lyons 7/17 note | Dr Kemen approved order for Audicus Clara Left Ear | 8/1/2019 | Issue Hearing Aid |
| 46 | Annual Physical.  He has hx HOH & was issued L hearing aid in 12/2018.  He does not wear it because he "feels I can hear better without it." | Needing Audicus hearing exam as last exam was in 9/2018 | 8/5/2019 | Audicus hearing booth |
| 47 | HA not working properly | HA sent to HTY for repair | 7/19/2018 | HA returned from HTY |
| 48 | Provider review of Audicus results | Dr. Kemen has already approved a hearing aid.  Awaiting its arrival. | 11/8/2018 | Meeting with HOH Nurse |

| | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|
| 1 | **Medical Visit 11** - Outcome | **Medical Visit 12** - Date | **Medical Visit 12** - Description | **Medical Visit 12** - Outcome | **Medical Visit 13** - Date |
| 39 | Patient stated that he doesn't want his hearing aids that they hurt his ear.  They are hard and with the stroke he suffered they hurt his head.  He states he can hear to a point in one on one conversations.  Will follow up with other choices and inform patient. | 3/6/2019 | Annual Hearing Screening Questionnaire | 3 + yes/sometimes | 4/1/2019 |
| 40 | Transferred from BCC to NTC | 6/26/2019 | Intake Assessment (from NTC to KSR) | Answers YES to Do you have hearing difficulties?  He is HOH and brought with him his hearing aid for his Left ear. (should be Right ear) | |
| 41 | Patient refused his hearing aid and pocket talker was given. Refusal signed and pocket talker DME was signed. Education on use and responsibility.  He verbally understood | | | | |
| 42 | Reviewed Hears To You hearing results with inmate.  No hearing aid indicated at this time.  He understands. | | | | |
| 43 | 3 + yes/sometimes; including Yes to Currently has & uses a hearing aid | | | | |
| 44 | Issued hearing aid. Educated on use and care. | | | | |
| 45 | Patient was given his hearing aid today, and educated on usage, care & maintenance.  1 pack of batteries was given. Hearing aid was placed in his ear and he states it works.  He was informed to wear it to all medical appts.  Patient verbalized understanding. | | | | |
| 46 | 500; 1000; 2000; 4000; 8000 Hz. LEFT EAR: 30; 30; 35; 45; 25 dB.  RIGHT EAR: 30; 30; 30; 40; 25 dB. PTA: L-35; R-33 | | | | |
| 47 | HA returned to IM's unit.  Educated if any problems notify HOH nurse. | | | | |
| 48 | LHearing Aid issued to inmate.  Educated on battery replacement, etc.  Inmate verbalized understanding. | | | | |

| | AW | AX | AY | AZ |
|---|---|---|---|---|
| 1 | Medical Visit 13 - Description | Medical Visit 13 - Outcome | Medical Visit 14 Date | Medical Visit 14 Description |
| 39 | Pocket talker | Patient was issued a pocket talker. He was educated on use. | | |
| 40 | | | | |
| 41 | | | | |
| 42 | | | | |
| 43 | | | | |
| 44 | | | | |
| 45 | | | | |
| 46 | | | | |
| 47 | | | | |
| 48 | | | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed |
| 49 | 10/24/2018 | Intake Assessment (to RCC) - Hearing Screening Questionnaire | 10/24/2018 | 11/26/2019 | 3 + yes/sometimes | D- Unable to complete Audicus test d/t dementia. Patient may have a pocket talker. |
| 50 | 10/9/2018 | PPD & Hearing Screening Questionnaire | 10/9/2018 | 10/8/2019 | 3 + yes/sometimes | A - Audicus Clara for ear of patient's choice (LEFT) |
| 51 | 2/2/2017 | Hearing Screening Questionnaire | 2/2/2017 | 3/5/2019 | 3 + yes/sometimes; including YES to Currently has & uses a hearing aid & YES to is the hearing aid working okay? | A - Bilateral - HTY |
| 52 | 1/11/2018 | annual hearing screen | 1/11/2018 | 1/6/2020 | 3+ yes/sometimes; including Yes to currently has and uses a hearing aid, and Yes to hearing aid is working okay | A - Audicus Dia II for Left Ear |
| 53 | 6/2/2017 | Intake Screening | 6/2/2017 | 11/4/2019 | 3+ yes/ sometimes; Including YES to Currently has & uses a hearing aid and YES to Is hearing aid working okay? | A - Audicus Dia II R Ear |
| 54 | 11/7/2018 | Hearing Screening Questionnaire | 11/7/2018 | 11/7/2018 | 3+ yes/sometimes | A - Audicus Clara for Right Ear |
| 55 | 1/26/2017 | Annual Hearing Screen | 1/26/2017 | 10/15/2018 | 3+ yes/ sometimes; including YES to Currently has and uses a hearing aid, and YES to Is the hearing aid working okay? | A - Bilateral (HTY) |
| 56 | 4/18/2018 | Annual Hearing Screening | 4/18/2018 | 4/2/2019 | 3+ yes/ sometimes; including Yes to Currently has & uses a hearing aid and Yes to Is hearing aid working okay. | A - Audicus Oro Left |
| 57 | 1/11/2017 | Annual Physical | 2/2/2017 | 1/7/2020 | Failed questionnaire | A - Bilateral (HTY) |
| 58 | 4/24/2017 | Annual Hearing Screening | 4/24/2017 | 2/12/2019 | 3+ yes/ sometimes | A - Right (HTY) |

| | K 8.T-coil receptor? | L Medical Visit 1 - Date | M Medical Visit 1 - Description | N Medical Visit 1 - Outcome | O Medical Visit 2 - Date | P Medical Visit 2 - Description |
|---|---|---|---|---|---|---|
| 49 | No | 10/24/2018 | Intake Assessment - Hearing Screening Questionnaire | 3 + yes/sometimes | 11/10/2018 | Intake Assessment (to KSR) - Hearing Screening Questionnaire |
| 50 | No | 10/9/2018 | PPD & Hearing Screening Questionnaire | 3 + yes/sometimes | 11/12/18 | Hearing booth |
| 51 | Yes | 2/2/2017 | Hearing screening questionnaire | 3 + yes/sometimes | 3/3/2017 | Annual physical & Hearing screen; Hearing loss L ear |
| 52 | No | 1/11/2018 | Annual hearing screen. | Answered 3+ | 2/2/2018 | Whisper Test |
| 53 | No | 6/2/2017 | Intake Hearing Screening | 3+ yes/ sometimes | 11/8/2017 | Annual Hearing screen |
| 54 | No | 11/7/2018 | Hearing Screening Questionnaire | 3+ yes/sometimes | 11/14/18 | Whisper test |
| 55 | Yes | 1/26/2017 | Annual Hearing Screening | 3+ yes/ sometimes - referred to provider | 10/29/2017 | annual hearing screen |
| 56 | No | 2/9/2017 | Hearing screening | 3 + yes/sometimes | 4/18/2018 | Annual hearing screening |
| 57 | Yes | **1/12/2017** | | audiologist consult recommended by provider | 2/2/2017 | |
| 58 | Yes | **4/24/2017** | Annual Hearing Screening | 3+ yes/ sometimes | 2/6/2018 | Annual Hearing Screen |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 49 | 3 + yes/sometimes | 11/20/2018 | Meeting with ADA coordinator & HOH nurse | Inmate reported HA wasn't working well. HOH nurse cleaned and inmate reported it was better but not great. Was advised to report to sick call so provider could evaluate him for a new hearing aid. | 11/23/2018 |
| 50 | Moderate impairment bilaterally at 2000 Hz; Severe impairment bilaterally at 4000 Hz | 12/21/2018 | | Dr. Manning wrote order for pocket talker while waiting for possible hearing aid | 1/15/2019 |
| 51 | Impacted cerumen bilateral; RX Debrox x 5 days; RTC 3/10 for ear flush | 4/24/2017 | Bilateral Ear Flush | Bilateral Ear Flush | 5/18/2017 |
| 52 | Referred to Hears to You | 6/15/2018 | Hearing booth testing | Never Resulted / Retest | 8/29/2018 |
| 53 | 3+ yes/ sometimes | 11/22/2017 | Provider visit | TM's clear. Normal Light reflex; pt shows definite signs of decreased hearing without evidence for external ear disorder or waxy occlusion. - No consult placed / Pocket talker recommended | 8/14/2018 |
| 54 | Patient failed Whisper Test (no audioscope avail). Refer to Audicus testing | 12/28/2018 | Audicus hearing booth | Inmate unable to understand instructions or complete test. Will need to be sent for outside testing. Provider notified. | 1/16/2019 |
| 55 | 3+ yes/ sometimes | 11/14/2017 | failed whisper test | referred to audiology | 1/20/2018 |
| 56 | Answered 3+ | 5/1/2018 | Whisper test | Failed Whisper test / pocket talker issued | 6/5/2018 |
| 57 | Seen by provider hearing loss BL with right ear being worse than left audiologist consult placed. | 2/3/2017 | | issued pocket talker | 3/7/2017 |
| 58 | 3+ yes/ sometimes | 2/6/2018 | Annual H&P / whisper test | failed whisper test/ referral to HTY | 3/31/2018 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 49 | Sick call for hearing problem. | Nurse told him he needs to be referred out for his hearing aids. Has upcoming appt to address hearing concerns. | 11/29/2018 | F/U appt hearing aid (Dr Manning) |
| 50 | Provider visit; review Audicus results | Moderate hearing impairment at 2000 Hz & Severe impairment 4000 Hz bilaterally. Sent ECW message to med director to request hearing aid | 1/17/2019 | Hearing Aid Evaluation by Dr. Kemen - Inmate not present |
| 51 | F/U Ear Flush; Whisper Test | Failed whisper test; Refer to audiology | 6/6/2017 | HTY appt |
| 52 | Hearing Booth | No hearing impairment | 9/10/2018 | Provider review of results |
| 53 | Provider visit; Whisper Test | Emailed Tina Lyons to ask if he passed/failed the Whisper Test | 8/16/2018 | (Late entry by provider RE: hearing screen on 8/14/18) |
| 54 | Audiology referral - APRN Himler. Inmate not present. Unable to complete Audicus hearing exam. | Refer to Hears To You for outside audiology testing | 2/21/2019 | Appt at Hears to You |
| 55 | Hears to You | BL HA recommended | 2/22/2018 | Hears to You |
| 56 | Sick call | Wants HA instead of pocket talker | 6/27/2018 | Provider assessment |
| 57 | | **BL HA ordered per HTY** | 3/23/2017 | |
| 58 | HTY | BL HA recommended | 6/29/2018 | Dr. Kemen Reviewed Audiology results |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 1 | | | | | |
| 49 | Patient is here today for f/u on hearing aid. Patient wearing hearing aid in right ear without any complaint | 1/8/2019 | | CTO reports that IM's HA was stolen or lost. | 1/11/2019 |
| 50 | Audicus Clara for Ear of Patient's Choice | 2/6/2019 | Hearing aid choice | Nurse C. Bentley called inmate up. Patient has chosen to have a hearing aid for his Left Ear. Email was sent to Renee @ Regional office for order placement. | 2/15/2019 |
| 51 | Bilateral HA recommended & ordered | 6/27/2017 | HTY appointment | Received bilateral HA & extra batteries | 3/7/2018 |
| 52 | Negative for threshold for HA. May have pocket talker | 9/12/2018 | Pocket talker | Pocket talker issued to inmate in working order. Educated on usage, battery replacement, etc. Inmate demonstrated understanding | 10/9/2018 |
| 53 | Failed hearing screen ; refer to audiology | 9/10/2018 | Audicus hearing booth | Mild/moderate hearing impairment | 10/1/2018 |
| 54 | Returned from Hears to You. Results need to be reviewed by provider. Puretone averages R-37 L-35 | 3/26/2019 | Review of audiology notes (Dr Manning) | Reviewed hearing test (Hears to You) with patient. Mild to moderate hearing loss. Refer for hearing aid. | 3/29/2019 |
| 55 | BL HA issued per HTY | 10/12/2018 | HA Turned in Broken | HA Sent for Repair | 10/15/2018 |
| 56 | Failed Audiometer / refer to Audiologist | 9/7/2018 | Audicus hearing booth | Moderate/Severe Impairment | 10/1/2018 |
| 57 | BL HA issued per HTY | 7/8/2018 | HOH Nurse | Sent for repair | 7/20/2018 |
| 58 | Ordered R HA | 7/23/2018 | HA Issued | R HA Issued to IM in good working order | 2/12/2019 |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8- Description |
| 49 | Chronic Care visit with provider; multiple issues | Under Assessments: Patient has R hearing aid from before incarceration. Patient complains of bilateral hearing loss & that hearing aid does not help much. | 4/2/2019 | Audicus hearing test |
| 50 | Hearing aid issued | Hearing aid issued to inmate & he was educated on use and care of hearing aid, battery exchange, loss/theft, etc. Inmate verbally understood & demonstrated use | 3/14/2019 | Hearing aid f/u with provider. |
| 51 | Annual PPD & Hearing Screening Questionnaire | 3 + yes/sometimes; YES to 'has & uses a HA' & YES to 'is it working okay' | 3/21/2019 | Provider visit; hearing screen; IM states has BL HA but quit wearing them 3 wks. ago because batteries wear out so quick. |
| 52 | Retested - Audicus Hearing Booth under new decibel level | Mild Impairment bilaterally at 1000Hz; Severe impairment bilaterally at 4000Hz | 10/24/2018 | Hearing Aid Evaluation -      Dr. Kemen |
| 53 | Provider visit (Lyons) - Audicus results | Mild hearing loss noted bilat at all frequencies except found moderate hearing loss bilat at 2000Hz. Submit for hearing aid. (Pending Dr Kemen eval/approval) | 10/2/2018 | Dr Kemen - hearing aid evaluation |
| 54 | Hearing aid evaluation - Dr Kemen. Patient not present. | Audiogram done on 2/21/19. Right Ear moderate; Left Ear moderate. Audicus Clara for Right Ear approved | 4/27/2019 | Issued hearing aid |
| 55 | PPD/Hearing Screen | 3+ yes/ sometimes; including YES to Currently has and uses a hearing aid, and YES to Is the hearing aid working okay? | 10/19/2018 | meeting with HOH nurse |
| 56 | Provider visit; CC; Audicus results | Will request hearing aid (pending approval); inmate hears better out of left ear | 10/2/2018 | Dr Kemen - Hearing aid evaluation (inmate not present) |
| 57 | Received HA back from Being Repaired | Hearing Aid returned to inmate & it is working properly | 1/8/2019 | Annual PPD & Hearing Screening Questionnaire |
| 58 | PPD & Hearing Screening Questionnaire | 3 + yes/sometimes | 2/19/2019 | Failed hearing questionnaire, needing whisper test. Inmate had right hearing aid issued 7/2018 |

| | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|
| 1 | Medical Visit 8 - Outcome | Medical Visit 9 - Date | Medical Visit 9 - Description | Medical Visit 9 - Outcome | Medical Visit 10 - Date |
| 49 | Inmate is in D10B (locked down unit) and was not brought over for appt. Was a no show | 4/10/2019 | Audicus hearing booth | Patient unable to complete test. Email sent to provider. | 4/12/2019 |
| 50 | To medical for f/u hearing aid. He just received right hearing aid, states he is not wearing it today d/t "it is raining outside and the thing is too loud anyway." Please schedule f/u with HOH nurse to adjust hearing aid, enc inmate to wear hearing aid | 3/20/2019 | Hearing aid f/u with HOH nurse | Patient was seen by provider for hearing aid follow up. Hearing aid is working fine. He was re-educated on volume use. Volume was turned down and patient stated it works better. No further action needed. | 4/30/2019 |
| 51 | IM advised he needs to wear his HA and how & when to obtain replacement batteries. IM verbalized understanding | 3/5/2019 | PPD/Hearing Screen | 3 + yes/sometimes; including YES to Currently has & uses a hearing aid & YES to is the hearing aid working okay? | 3/19/2019 |
| 52 | Audicus Dia II for ear of patient's choice | 11/8/2018 | Meeting with HOH Nurse | Left HA issued to IM in good working order. Educated as to use, battery replacement, problems, etc. IM verbalized understanding | 1/1/2019 |
| 53 | Audicus Dia II for R ear | 10/16/2018 | Meeting with HOH Nurse | Issued right Hearing Aid and educated on care and operation | 11/13/2018 |
| 54 | Hearing aid issued as prescribed. Patient was educated on use of hearing aid & repair (sick call). $10 copay is required for replacement & repair. He verbally understood. Hearing aid placed in Right ear. No issues at this time. Will need 30 day follow up with provider | 4/30/2019 | Lost hearing aid | Patient is a 59 y/o WM with dementia who apparently has lost his Audicus hearing aid that he received on Saturday, 3 days ago. Due to patient's dementia, he is unable to adequately take care of a small hearing aid, which will be consistently lost. Will issue a pocket talker. | 5/20/2019 |
| 55 | HA Returned in working order | 12/7/2018 | HA not working; 'squealing' | Nurse is sending out both hearing aids for repair | 3/21/2019 |
| 56 | Audicus Oro L Ear approved | 10/16/2018 | Meeting with HOH Nurse | Issued left Hearing Aid and educated on care and operation | 4/2/2019 |
| 57 | Failed questionnaire | 4/1/2019 | Ears/hearing aid. Left ear shows wax build up | Patient came to HOH nurse w/HA that need repair. L HA shows a small crack which is making his hearing aid muffled sounding. HTY will be contacted on repair & warranty. After examining his left ear, patient was given Debrox drops. He was educated on use & to come to TX room for ear flush on Friday. He verbally understood. | 6/4/2019 |
| 58 | Inmate to bring hearing aid to clinic to view before completing new hearing test. | 3/22/2019 | Appt w/provider. Must bring HA to appt. | States right HA, works well when wearing but does not usually wear. Asked him again to bring to medical appts. He leaves appt to get. Brings back a Right HA. Encouraged to wear hearing aid daily. | 2/19/2020 |

| | AN | AO | AP | AQ |
|---|---|---|---|---|
| 1 | Medical Visit 10 - Description | Medical Visit 10 - Outcome | Medical Visit 11 - Date | Medical Visit 11 - Description |
| 49 | Provider note | Patient unable to complete Audicus testing due to dementia. Patient may have pocket talker. | 4/23/2019 | Issue of pocket talker |
| 50 | Hearing aid not working properly. Crackles all the time | Hearing aid will be sent out for repair. | 5/20/2019 | Hearing aid |
| 51 | Chronic Care & H & P | Not wearing hearing aids d/t "forgot them in my room." States they work well when he does wear them. No complaints of today. | | |
| 52 | PPD/Annual Hearing Screening Questionnaire | 3 + yes/sometimes; including Yes to currently has and uses a hearing aid, and Yes to hearing aid is working okay | | |
| 53 | PPD/Hearing screen | 3+ yes/ sometimes; Including YES to Currently has & uses a hearing aid and YES to Is hearing aid working okay? | | |
| 54 | ADDENDUM TO DR MANNING'S NOTE ON 4/30/19 | NURSE CONNIE DAWSON FOUND AND HAS HIS HEARING AID IN THE NURSE'S STATION. | | |
| 55 | Hearing aid check | Patient was asked if he received his hearing aid after it was sent to be fixed. He stated he got them. Everything is working. | | |
| 56 | Annual PPD/Hearing Screening Questionnaire | 3+ yes/ sometimes; including Yes to Currently has & uses a hearing aid and Yes to Is hearing aid working okay. | | |
| 57 | | HAS TO GO BACK THROUGH PROCESS. HTY results sent to Audicus | 6/7/2019 | HEARING AID FOUND |
| 58 | Annual H & P | Hearing Aids work | | |

| | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|
| 1 | Medical Visit 11 - Outcome | Medical Visit 12 - Date | Medical Visit 12 - Description | Medical Visit 12 - Outcome | Medical Visit 13 - Date |
| 49 | Pocket talker issued.  Educated on how to use, patient voices understanding. | | | | |
| 50 | Patient came for his repaired hearing aid.  Patient states it works well.  No concerns noted at this time. | | | | |
| 51 | | | | | |
| 52 | | | | | |
| 53 | | | | | |
| 54 | | | | | |
| 55 | | | | | |
| 56 | | | | | |
| 57 | Repaired hearing aid from HTY was given back to patient. He placed in ear and states "it works".  Patient stated that he was never scheduled for ear flushing last time when he arrived at tx rm.  TX Rm nurse notified and rescheduled him for ear flush next week.  R ear shows wax and L ear has small amount of wax.  Patient was educated on use of his Debrox drops and he verbally understood.  No concerns noted at this time. | 6/10/2019 | Ear flush | Bilateral ears flushed with warm water and soft brown wax noted in drainage.  TMs visible bilaterally with small amount of dark brown wax noted each ear.  Tolerated procedure without difficulties.  2x2 placed in each ear for drainage. | |
| 58 | | | | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:** (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed |
| 59 | 1/17/2018 | Annual Screening Form | 1/17/2018 | 1/7/2020 | 3+ yes/ sometimes | A - Audicus Oro for Right ear |
| 60 | 3/7/2018 | Hearing Screening Questionnaire | 3/7/2018 | 3/5/2019 | 3 + yes/sometimes; including YES to Currently has and uses a hearing aid & YES to Is the hearing aid working okay? | A- (Audicus Oro for R Ear) |
| 61 | 12/5/2018 | Intake (To RCC) Assessment - Hearing Screening Questionnaire | 12/5/2018 | 5/9/2019 | 3 + yes/sometimes, including YES, Currently has & uses a HA; and YES, Hearing aid is working okay. | A - Audicus Clara for Right Ear |
| 62 | 1/27/2017 | Annual Hearing Screening | 1/27/2017 | 5/7/2019 | Answered YES to Do you currently have and use a hearing aid? And YES to Is the hearing aid working okay? | D - Bilateral (HTY) Turned in pocket talker and hearing aids because they 'hurt his ears' and signed a refusal for both |
| 63 | 6/20/2018 | PPD/Hearing Screening Questionnaire | 6/20/2018 | 6/11/2019 | Failed questionnaire | A- Audicus Clara for left Ear |
| 64 | 3/26/2008 | Provider Appt. | 3/26/2008 | 7/30/2019 | 3+ yes/ sometimes; YES to he has & currently uses a HA but NO to is HA working okay. States "I don't wear inside because of buzzing noise. Outside it works okay." | D - Left (U of L) (On 5/23/19, went to sick call and asked to exchange hearing aids for pocket talker. Signed a refusal for the hearing aid) |
| 65 | 4/20/2017 | Intake (To RCC) Assessment - Hearing Screening Questionnaire | 4/20/2017 | 3/19/2019 | 3 + yes/sometimes; including YES to Currently has & uses a hearing aid & YES to is the hearing aid working okay? | A - Bilateral, Hears To You |
| 66 | 6/19/2018 | Intake | 6/19/2018 | 1/30/2020 | Failed questionnaire | A- Audicus Oro Right Ear |
| 67 | 7/14/17*(*previous records unavailable) | Annual Hearing Screen | 7/14/2017 | 7/23/2019 | Answered YES to "Do you currently have and use a hearing aid?" and YES to "Is the hearing aid working okay?" | A - Bilateral (Hears To You) |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 59 | No | 1/17/2018 | Annual Hearing screen | Answered 3+ | 1/30/2018 | Provider Assessment |
| 60 | No | 3/7/2018 | Hearing screening questionnaire | 3 + yes/sometimes | 7/5/2018 | Whisper Test |
| 61 | No | 12/5/2018 | Intake Assessment (To RCC) - Hearing Screening Questionnaire | 3 + yes/sometimes | 12/16/2018 | Whisper Test |
| 62 | N/A | 1/27/2017 | | Hearing Screen - 3+ Referred to PCP | 3/15/2017 | |
| 63 | No | 6/20/2018 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 6/27/18 | Annual Physical; whisper test |
| 64 | N/A | 3/28/2008 | | moderate hearing loss, hearing aids recommended by audiologist | 5/7/2016 | |
| 65 | YES | 4/20/2017 | Intake (to RCC) Assessment - Hearing Screening Questionnaire | 3 + yes/sometimes | 4/25/2017 | Intake visit with provider; hearing questionnaire |
| 66 | | 6/19/2018 | Intake | Failed questionnaire | 6/26/2018 | Hearing Test |
| 67 | Yes | 7/14/2017 | Hearing screening questionnaire | Answered YES to "Do you currently have and use a hearing aid?" and YES to "Is the hearing aid working okay?" (was not referred to clinic as he answered he has hearing aid and it's working okay) | 8/3/2017 | Hearing test - visit with provider. States he has had difficulty hearing for a couple of years and it is getting worse. |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 59 | Ears impacted / return after ear flush | 3/5/2018 | Bilateral Ear Flush | Ears clear and will refer back to clinic | Scheduled 6/28/2018 |
| 60 | Failed; refer to audiology | 8/31/2018 | Audicus Hearing Booth | Severe Impairment Bilaterally | 9/27/2018 |
| 61 | Patient failed whisper test. Patient has not had hearing aids in the past. Obtain hearing booth screening. F/U after Medical Director evaluation. | 12/20/2018 | Hearing screening | Hearing screening obtained. Results to be given to provider | 1/21/2019 |
| 62 | Failed whisper test- Referred to HTY | 3/23/2017 | | HTY recommend HA | 4/12/2017 |
| 63 | Failed whisper test. Refer to Audicus onsite testing | 7/19/2018 | Audicus Hearing Booth | No sign of impairment at any of the tested frequencies | 7/24/2018 |
| 64 | new amplifier given | 9/7/2016 | | audiologist recommended new aids | 12/16/2016 |
| 65 | 3 + yes/sometimes; inmate had Left hearing aid, but it is at home | 5/5/2017 | HOH visit with provider. Understands normal verbal communication with background noise all w/o asst device. States he cannot get or have anyone send in his hearing aid. States he has no family & his landlord likely threw his hearing aid away. No known disciplinary issues related to not being able to hear. | Refer to audiology for testing, for decreased hearing. | 5/16/2017 |
| 66 | At RCC | 7/3/2018 | Audicus | Completed Audicus Testing | 7/6/2018 |
| 67 | Decreased hearing bilaterally with Rinne and Weber, does not hear soft spoken word from either side. Refer to audiology | 8/23/2017 | Appt at Hears to You | PTA: Right Ear - 70; Left Ear - 67. Ordered bilateral hearing aids with 2 programs (normal and noisy) along with telecoils | 9/19/2017 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 59 | hearing exam | went to hospital | 7/31/2018 | Whisper test |
| 60 | | Issued Pocket Talker & educated on battery replacement, use, etc. Instructed that if hearing aid is ordered, pocket talker should be turned in when HA is issued to him | 10/1/2018 | Provider visit to review Audicus results |
| 61 | Hearing aid evaluation | Audicus Clara for Right Ear approved | 2/8/2019 | Hearing aid issued |
| 62 | | BL HA picked up | 5/8/2018 | Annual physical & Chronic Care visit; hearing screening questionnaire |
| 63 | To medical for F/U Audicus hearing exam. | Reviewed Audicus hearing exam results with inmate. No sign of impairment detected at any level. He understands he does not qualify for hearing aids at this time. May repeat screening process if condition worsens | 10/10/2018 | RETEST under new Audicus guidelines |
| 64 | | L ear hearing aid issued. | 5/15/2018 | Hearing aid not working |
| 65 | Outside appt at Hears To You | Hearing aids were recommended | 6/5/2017 | Outside appt at Hears To You |
| 66 | Intake H&P | Hearing Aid ordered. | 7/13/2018 | Dr. Kemen's Review |
| 67 | Outside appt at HTY to pick up hearing aids | Received hearing aids. Cleaning tool, extra batteries, and pouch given to inmate. No complaints voiced | 5/12/2018 | Intake Assessment (from KSR to EKCC) Hearing Screening Questionnaire |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 59 | rescheduled | 8/13/2018 | Whisper Test | Failed Whisper Test-Refer to audiology. | 9/11/2018 |
| 60 | Needs hearing aid. Has pocket talker which is working. (Awaiting Dr. Kemen eval) | 10/2/2018 | Hearing aid evaluation by Dr Kemen | Audicus Oro R Ear approved | 10/16/2018 |
| 61 | Hearing aid was issued to inmate while housed at RCC | 2/22/2019 | Intake (to KSR) Assessment - Hearing Screening Questionnaire | 3 + yes/sometimes, including YES, Currently has & uses a HA; and YES, Hearing aid is working okay. | 3/8/2019 |
| 62 | Failed questionnaire; Currently has a hearing aid but states he doesn't wear it because it makes his ear sore. | 5/16/2018 | PPD & Hearing Screening Questionnaire | Failed questionnaire | 11/12/2018 |
| 63 | Mild impairment bilaterally at 500 Hz. Otherwise, no sign of impairment | 6/11/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 6/26/2019 |
| 64 | Sent to U of L for repair with warranty card | 5/25/2018 | Medical Visit | Hearing Aids Returned | 8/14/2018 |
| 65 | Received bilateral hearing aids | 8/15/2017 | Intake (to WKCC) Assessment - Hearing Screening Questionnaire | 3 + yes/sometimes; including YES to Currently has & uses a hearing aid; and YES to Is hearing aid working okay? | 1/17/2019 |
| 66 | Order rejected. | 7/12/2018 | Audicus | Audicus Completed | 7/13/2018 |
| 67 | Answered YES to "Do you currently have and use a hearing aid?" and YES to "Is the hearing aid working okay?" | 7/21/2018 | Annual Physical; Hearing Screening Questionnaire | Answered YES to "Do you currently have and use a hearing aid?" and YES to "Is the hearing aid working okay?" | 1/15/2019 |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8- Description |
| 59 | Audicus Hearing Booth | Mild/Moderate Impairment | 9/28/2018 | Provider visit - review of Audicus results |
| 60 | Meeting with HOH Nurse | Issued right Hearing Aid and educated on care and operation | 3/5/2019 | PPD/Hearing screen |
| 61 | H & P/CC visit with provider; 1 month hearing evaluation | He was issued hearing aids one month ago and states he only wears them sometimes as he feels he does not need at all times, he does not have hearing aid in now. | 5/10/2019 | Meeting with ADA Coordinator Wathen |
| 62 | Chronic Care visit with provider | Inmate states "they gave me hearing aids but I cannot wear them, they make my head hurt and my ears hurt." | 2/8/2019 | Pocket talker headphones |
| 63 | Chronic care visit; Whisper test.  No c/o hearing loss today | TMs normal.  Mild hearing impairment per 10/2018 Audiology report.  Failed whisper test.  Refer for Audicus onsite testing | 7/15/2019 | Audicus Hearing Booth |
| 64 | Annual Physical & Chronic Care; Hearing Screening Questionnaire; was told to return to dorm & put HA in, states he does not like to wear his HA | 3+ yes/ sometimes; YES to he has & currently uses a HA but NO to is HA working okay.  States "I don't wear inside because of buzzing noise.  Outside it works okay." | 5/23/2019 | Hearing aid exchange |
| 65 | | Transferred to LLCC | 3/19/2019 | Intake (to KSR) Assessment - Hearing Screening Questionnaire |
| 66 | Review by Medical Director | Approved Audicus Oro for Right ear. | 8/2/2018 | |
| 67 | Chronic Care visit with provider | States his hearing is good with his hearing aids, no complaints offered | 7/2/2019 | Annual Physical & Chronic Care; hearing screening questionnaire |

| | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|
| 1 | Medical Visit 8 - Outcome | Medical Visit 9 - Date | Medical Visit 9 - Description | Medical Visit 9 - Outcome | Medical Visit 10 - Date |
| 59 | Mild/Moderate hearing loss bilaterally. Emailed medical director for hearing aid approval | 11/9/2018 | Dr. Kemen hearing aid evaluation | Audicus Oro for ear of patient's choice | 11/30/2018 |
| 60 | 3 + yes/sometimes; including YES to Currently has and uses a hearing aid & YES to Is the hearing aid working okay? | 3/8/2019 | Hearing aid not working | Inmate came to sick call with complaints that his hearing aid wasn't working. A new battery was installed & the hearing aid was working but inmate stated that it will die after 30 minutes. Will co-sign to hard of hearing. | 4/30/2019 |
| 61 | Inmate McGan states that his hearing aid was recently lost when he was packed up and sent to RHU for a couple weeks. ADA Wathen is calling LLCC to see if they might still have. | 5/30/2019 | | Cindy Wathen is sending him a copy of his theft report, and he has been told to report to sick call. | 6/7/2019 |
| 62 | Patient was given a set of headphones for his pocket talker | 5/7/2019 | PPD & Hearing Screening Questionnaire | Answered YES, he currently has & uses a hearing aid, and YES it is working okay | 5/22/2019 |
| 63 | 500; 1000; 2000; 4000; 8000 Hz. LEFT EAR: 25; 15; 30; 65; 65 dB. RIGHT EAR: 20; 20; 30; 65; 75 dB. PTA: L-34; R-34 | 8/26/2019 | | Dr. Kemen approved Hearing Aid for left ear. | 9/24/2019 |
| 64 | Patient went to sick call and asked for a pocket talker instead of using his hearing aids. Patient was issued a pocket talker. He signed a refusal for hearing aids and dme form for pocket talker. | 7/30/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire. Conflicting answers. Says he has HA, but signed refusal for same in May & received pocket talker instead. Also denies at this visit, having ever had a HA. | 8/2/2019 |
| 65 | 3 + yes/sometimes; including YES to Currently has and uses a hearing aid; and YES to hearing aid is working okay | 5/30/2019 | | Stated his hearing aids were lost during ADA meeting | 6/5/2019 |
| 66 | Inmate issued Right Hearing Aid @RCC | 2/5/2020 | | Issued Pocket Talker/Hearing Aid Lost | 2/21/2020 |
| 67 | Answered YES to "Do you currently have and use a hearing aid?" and YES to "Is the hearing aid working okay?" | 7/23/2019 | Intake Assessment (to KSR from EKCC) - Hearing Screening Questionnaire | Answered YES to "Do you currently have and use a hearing aid?" and YES to "Is the hearing aid working okay?" | |

| | AN | AO | AP | AQ |
|---|---|---|---|---|
| 1 | Medical Visit 10 - Description | Medical Visit 10 - Outcome | Medical Visit 11 - Date | Medical Visit 11 - Description |
| 59 | Issued Right hearing aid | Issued Right Audicus Oro hearing aid to inmate. Showed inmate basic functions, battery replacement, volume control. Issued a pk of 312 batteries, cleaning brush, & extra ear buds. Demonstrated how to wear HA. Inmate verbalized understanding. | | |
| 60 | HOH - Troubleshoot hearing aid. | Patient was educated on use of hearing device and where to get hearing aid batteries. He verbally understood. Hearing aid is working fine after last visit with treatment room nurse. No complaints noted. | | |
| 61 | Hearing aid returned from LLCC and returned to inmate | Patient was given back his hearing aid today, and re-educated on usage, care & maintenance. 1 pack of batteries was given. Hearing aid was placed in his ear and he states it works. He was informed to wear it to all medical appts. Patient verbalized understanding. | | |
| 62 | Annual Physical & Chronic Care visit. | Not currently wearing his pocket talker - reports he "gave his hearing aids back" | 5/22/2019 | Hearing aids/pocket talker (HOH Nurse note) |
| 63 | Hearing Aid Issue | Hearing aid issued as prescribed. Patient was educated on use of hearing aid and repair (sick call). $10 copay is required for replacement and repair. He verbally understood. Hearing aid placed in right ear. No issues at this time. Will need 30 day f/u with provider. | | |
| 64 | Annual physical/CC. Denies any complaint | HOH and does not use his hearing aides | 8/8/2019 | |
| 65 | Hearing aids found | Hearing aids found at LLCC and returned to Simpson at KSR | | |
| 66 | HOH Nurse Visit | Hearing Aid Issued 2/21/20. Audicus Oro for Right. | | |
| 67 | | | | |

| | AR | AS | AT | AU | AV |
|---|---|---|---|---|---|
| 1 | Medical Visit 11 - Outcome | Medical Visit 12 - Date | Medical Visit 12 - Description | Medical Visit 12 - Outcome | Medical Visit 13 - Date |
| 59 | | | | | |
| 60 | | | | | |
| 61 | | | | | |
| 62 | Patient knocked on this office and stated the pocket talker doesn't work. PT was informed he will not be able to get the one they had before. We don't order those. His HA that work and are still here. He stated that he doesn't want them, they hurt his ears. He threw his hands in the air and said "you can keep them and I will bring you the pocket talker in a few days." He left the office. Patient was called to this office & signed a refusal for hearing aids & pocket talker. Patient was educated on going to sick call since his complaints are they hurt his ears. | | | | |
| 63 | | | | | |
| 64 | Per HOH nurse, he does not need further intervention right now d/t signed refusal in May | | | | |
| 65 | | | | | |
| 66 | | | | | |
| 67 | | | | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:** (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed |
| 68 | 8/22/2018 | PPD/Hearing Screening Questionnaire | 8/22/2018 | 8/2/2019 | Failed questionnaire | A- Audicus Clara Left |
| 69 | 2/6/2017 | Annual Hearing Screening | 2/6/2017 | 1/2/2019 | Failed questionnaire, but was issued a hearing aid on 10/11/18 | A- (Audicus Oro for R Ear) |
| 70 | 12/13/2017 | Annual Hearing Screen | 12/13/2017 | 12/3/2019 | 3+ yes/ sometimes | D - Doesn't qualify for hearing aid at this time. |
| 71 | 11/19/2018 | Hearing Screening Questionnaire | 11/19/2018 | 4/2/2019 | 3 + yes/sometimes; including YES to Currently has & uses a hearing aid | A - Audicus Clara Right Ear |
| 72 | 6/5/2019 | PPD/Hearing Screening Questionnaire | 6/5/2019 | 6/5/2019 | Failed questionnaire | A- Audicus Clara Left |
| 73 | 2/3/2017 | Annual Hearing Screening | 2/3/2017 | 2/17/2020 | 3+ yes/sometimes; Including YES to has & uses a hearing aid and YES hearing aid is working okay. | A - Audicus Dia II for L Ear |
| 74 | 12/1/2017 | Annual Hearing Screen | 12/1/2017 | 11/18/2019 | 3 + yes/sometimes; Yes to currently has and uses a HA and Yes it is working okay | A-Audicus Clara Left |
| 75 | 6/21/2018 | Annual PPD/Hearing Screening Questionnaire | 6/21/2018 | 6/5/2019 | Failed questionnaire | D - Mild impairment, doesn't qualify for hearing aid at this time.  Signed refusal for pocket talker. |
| 76 | 5/15/2018 | Annual physical & chronic care; hearing screening questionnaire | 5/15/2018 | 5/15/2019 | Audicus- Hearing Aid | A - AUDICUS CLARA RIGHT EAR |
| 77 | 7/6/2016 | Hearing Screening Questionnaire | 7/6/2016 | 9/4/2019 | 3 + yes/sometimes; inmate states he doesn't wear HA d/t 'can hear better without them." Answered No to Is HA working okay?  Encouraged inmate to wear HA & if HA aren't working, to go to HOH nurse to discuss repairs.  He states he doesn't want to do so | A- Bilateral (refuses to wear) |
| 78 | 10/1/2018 | PPD/Hearing Screening Questionnaire | 10/1/2018 | 10/7/2019 | Failed questionnaire | D- Meet qualifications for HA but wants Pocket Talker instead. Signed refusal. |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 68 | No | 8/22/2018 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 9/19/2018 | Inmate to medical for whisper test, d/t answered he "sometimes can't hear people." Eval 1 month ago & denied hearing loss. Today he states he just answered the question that way because he selectively does not want to hear people sometimes. He denies hearing loss today. |
| 69 | No | 8/2/2017 | Annual Hearing Screening | Answered no to all | 5/9/2018 | Hearing screening |
| 70 | N/A | 5/1/2018 | Provider hearing screening | Failed Whisper test, Ordered pocket talker | 5/23/2018 | Sick call |
| 71 | No | 11/19/2018 | Hearing screening questionnaire | 3 + yes/sometimes | 11/19/2018 | Intake H & P. Unspecified hearing loss, bilateral; chronic, progressing. Ear canals free of cerumen. |
| 72 | No | 6/5/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 6/19/2019 | Annual physical; whisper test |
| 73 | No | 12/4/2017 | Annual hearing screen. | Answered 3+ | 2/2/2018 | Whisper Test |
| 74 | no | 12/1/2017 | Annual Hearing Screen | 3+ yes/ sometimes | 12/5/2017 | Whisper Test |
| 75 | N/A | 6/21/2018 | Annual PPD/Hearing Screening Questionnaire | Answered 3+ | 7/26/18 | Whisper Test |
| 76 | No | 5/15/2018 | Annual physical & chronic care; hearing screening questionnaire | Failed questionnaire | 6/6/18 | Hearing screening |
| 77 | unknown | 7/6/2016 | Hearing screening questionnaire | 3 + yes/sometimes | 7/7/2016 | Provider visit; Whisper test |
| 78 | | 10/1/2018 | PPD & Hearing Screening Questionnaire | 3 + yes/sometimes; Then WENT TO SEG HOLD AT LLCC | 10/31/2018 | Intake Hearing Screening Questionnaire |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 68 | Whisper test WNL. No hearing loss noted | 8/2/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 8/22/2019 |
| 69 | 3 + yes/sometimes | 5/16/2018 | Annual Physical; Hearing Evaluation | passed tuning fork, failed whisper | 6/15/2018 |
| 70 | Doesn't like pocket talker, requesting HA | 6/5/2018 | Sick Call. | Wants to know if scheduled for hearing test | 6/14/2018 |
| 71 | Patient failed whisper test. Patient states he has not had a hearing aid before. Obtain hearing booth evaluation. F/U with Medical Director recommendations | 11/20/2018 | Audiogram | Results scanned into chart | 11/20/2018 |
| 72 | Failed whisper test. Refer for Audicus onsite testing | 7/11/2019 | Audicus hearing booth | Patient could not hear any tones at any of the frequencies tested. If pt demonstrates trouble, refer offsite to ENT. If not, pt should be retested with explanation of testing process | 7/29/2019 |
| 73 | Referred to Hears to You | 6/15/2018 | Hearing Booth | Never Resulted / Will retest | 8/6/2018 |
| 74 | Referred to Hears to You | 2/10/2018 | Hears to You | Mild to moderate hearing loss/ RTC 2 years for re eval or PRN for indication of hearing aids. HAs not recommended at this time. | 7/23/2018 |
| 75 | Failed. Referred to audiology. | 9/4/2018 | Audicus hearing booth | No hearing impairment | 9/12/2018 |
| 76 | Patient passed whisper test | 5/14/2019 | Annual PPD & hearing screening questionnaire | Failed questionnaire | 5/15/2019 |
| 77 | Inmate had HA prior to incarceration but was stolen; difficulty reading lips; failed Whisper Test; Refer to Audiology | 8/3/2016 | OSMT - Hearing Center | Bilateral hearing aids ordered | 7/13/2017 |
| 78 | 3 + yes/sometimes | 11/13/2018 | Whisper test | Could not perform whisper test d/t impacted cerumen right ear. Please schedule for ear irrigation & then reschedule for whisper test once ears cleaned. | 11/21/2018 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 68 | Annual physical | Wax in ear canal.  Start Debrox, schedule for ear flush with nursing in 1 week, then f/u with provider in 1-2 weeks for whisper test | 8/22/2018 | PPD/Hearing Screening Questionnaire |
| 69 | Hearing booth | Never resulted / will retest | 8/28/2018 | Hearing Booth |
| 70 | Hearing Booth | Never resulted / will retest | 8/28/2018 | AUDICUS EXAM |
| 71 | Intake Assessment (From RCC to KSR) - Hearing Screening Questionnaire | 3 + yes/sometimes answers | 11/29/2018 | Hearing Aid Evaluation - Dr. Kemen |
| 72 | **2nd** Audicus onsite exam | This test was successfully completed.  Pt indicated they could not hear any tones.  Retest the pt to ensure they understand the process.  Otherwise, need to be referred locally for ENT consultation. | 8/5/2019 | **3rd** Audicus exam |
| 73 | Hearing booth | Mild/Moderate Impairment | 8/13/2018 | Provider (Lyons) review of audiology report.  IM not present. |
| 74 | Pocket Talker | Pocket Talker Issued to IM in good working order | 11/5/2018 | Annual Hearing Screening Questionnaire |
| 75 | Provider visit | Inmate made aware of Audicus results (No significant impairment at this time) | 10/10/2018 | Retested under Audicus new decibel level |
| 76 | Chronic Care & H &P | Bilateral cerumen impaction; failed whisper test; refuses audiogram; does not want hearing aides | 6/5/2019 | Patient was called to HOH nurse for him to sign a refusal for his audiogram. |
| 77 | CC visit w/provider | Is HOH, has HA but refuses to wear them.  States "I tried them 4-5 days & it makes it worse." | 9/2/2017 | Annual PPD/Hearing Screening; 3 + yes/sometimes; Yes to has HA; No to is it working ok. States he does not use because "it does not help.  I have high pitch hearing loss." |
| 78 | Ear Flush | Mod to L amt cerumen noted to R inner ear canal.  Flushed w/ear pick; removed all cerumen.  Scant amt of cerumen in L ear, was able to remove most of it.  Tolerated well w/no issues or bleeding. | 11/29/2018 | Whisper Test |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 68 | Failed screen- needs Whisper Test. | 9/11/2019 | Whisper Test | Failed Whisper Test-Refer to audiology. | 9/17/2019 |
| 69 | Moderate impairment | 9/12/2018 | Provider review of Audicus results w/inmate | Moderate hearing loss bilaterally - HA pending approval by Dr. Kemen | 9/13/2018 |
| 70 | No hearing impairment | 10/3/2018 | F/U multiple issues; Audicus results | Audicus results, show does not qualify for hearing aid presently | 10/9/2018 |
| 71 | Audicus Clara for Right Ear approved | 12/10/2018 | Hearing Screening Questionnaire - Intake Assessment | 3 + yes/sometimes | 1/25/2019 |
| 72 | Got email from Drew at Audicus.  Results same as 2 previous attempts. Patient indicated he could not hear any tones. Awaiting further instruction from provider | 9/24/2019 | Audicus | PTA:  L- 80  R-83 | 10/10/2019 |
| 73 | HA ordered.  Awaiting approval. | 8/13/2018 | Dr. Kemen review; IM not present | Audicus Dia II for L Ear Approved | 8/31/2018 |
| 74 | 3 + yes/sometimes; Yes to currently has and uses a HA and Yes it is working okay | 11/18/2019 | TB/Hearing Screening | Failed Questionaire | 11/21/2019 |
| 75 | Mild impairment at 4000hz bilaterally and Mild at 4000hz R ear | 11/1/2018 | Audicus results w/provider | Mild impairment; will submit results to Dr Kemen for review | 11/9/2018 |
| 76 | Patient stated that he would like to have the Audicus testing now.  He is currently having issues with his hearing. Tina Lyons, APRN notified for referral for Audicus | 6/6/2019 | Audiology referral.  Patient not present.  Initially declined audiogram, but requests to have the test now. | APRN Lyons placed referral for Audicus testing | 6/17/2019 |
| 77 | Inmate does not want to be sent out to audiologist for evaluation of hearing.  Both ears cleaned (wax buildup) given Debrox x 5 days & told to return to medical 9/6/17 | 9/18/2017 | | Signed Refusal for Hearing aids to be adjusted (high pitch deafness) | 10/6/2017 |
| 78 | Inmate passed whisper test normal hearing | 10/7/2019 | H&P/ Hearing Questionnaire. | Failed Questionaire | 10/8/2019 |

|  | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8- Description |
| 68 | Audicus | Audicus results: PTA L:51  R:51) | 9/20/2019 | Provider Review |
| 69 | Dr. Kemen review of Audicus results (inmate not present) | Audicus Oro for R Ear | 10/11/2018 | Meeting with HOH nurse |
| 70 | Audicus Retest | Moderate bilaterally at 4000. | 11/1/2018 | Audicus results |
| 71 | Hearing aid issued | Hearing aid issued.  Patient educated on use, battery exchange, and not getting it wet.  Hearing aids work.  5 batteries given.  Patient verbally understood all education.  HA batteries are 312 | 2/20/2019 | 30 day evaluation on hearing aid that was issued; usage & effectiveness |
| 72 | Provider Review | Order Audicus Clara for left ear. Approved by Dr. Kemen on 10/11/19. | 11/5/2019 | HOH Nurse Visit |
| 73 | HA issued | R Hearing Aid issued to inmate.  Educated on battery replacement, etc.  Inmate verbalized understanding. | 2/6/2019 | PPD & Hearing Screening Questionnaire |
| 74 | Audicus | L- 48  R-51 | 11/25/2019 | Provider Review |
| 75 | Dr. Kemen hearing aid evaluation | Right ear mild impairment; Left ear no significant impairment.  PCP may order a pocket talker at his/her discretion | 6/5/2019 | Annual PPD & Hearing Screening Questionnaire |
| 76 | Audicus Hearing Booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR: 20; 15; 25; 80; 65 dB.  RIGHT EAR:  20; 20; 20; 80; 60 dB.  PTA:  L - 35; R - 35 | 6/18/2019 | Inmate not present.  Audicus results reviewed by APRN Lyons |
| 77 | Refusal of Treatment | Refusing any outside trips for hearing eval, hearing aids, eval for hearing, high pitch deafness, don't need hearing aids checked or fixed.  Won't use them.  Refuse hearing screening | 9/5/2018 | Annual Hearing Screening Questionnaire |
| 78 | Audicus | PTA: L-85   R-85 Needs retest with proctor in room. | 10/30/2019 | Audicus Re-test |

| | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|
| 1 | Medical Visit 8 - Outcome | Medical Visit 9 - Date | Medical Visit 9 - Description | Medical Visit 9 - Outcome | Medical Visit 10 - Date |
| 68 | HA Ordered and approved by Dr. Kemen | 10/11/2019 | Hearing aid issued | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | |
| 69 | Issued Right hearing aid and educated on its operation and cleaning. | 1/2/2019 | Annual PPD & Hearing Screening Questionnaire | Failed questionnaire but was issued a hearing aid 10/11/18 | |
| 70 | Reviewed results with patient. Doesn't qualify for a HA. Will defer to ADA coordinator for HOH designations on nametag & room door. | 12/3/2019 | TB/ Hearing Screening | Failed questionnaire. | |
| 71 | Inmate is not wearing HA today d/t "didn't feel like it." States hearing aid does work when he uses it. Encouraged inmate to wear hearing aid. | 4/2/2019 | PPD/Hearing Screening Questionnaire | 3 + yes/sometimes; including YES to Currently has & uses a hearing aid | |
| 72 | Hearing aid is here but he wants to hold off until state pay comes in. | 12/5/2019 | HOH Nurse Visit | Hearing aid issued to inmate in working order. Inmate educated as to use, care, battery exchange, loss of device, etc. Inmate verbalized understanding. | |
| 73 | 3+ yes/ sometimes; Including YES to has & uses a hearing aid and YES hearing aid is working okay. | 2/17/2020 | Annual H & P | States hearing aid works | |
| 74 | Approved for Audicus Clara Left | 12/13/2001 | HOH Nurse Visit | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | |
| 75 | Failed questionnaire | 6/25/2019 | Pocket talker | Patient was called up to HOH nurse's office and offered a pocket talker. He signed a refusal for one. | |
| 76 | Audicus Clara for Right Ear ordered. Pending approval by medical director | 7/16/2019 | Hearing aid issued | Audicus hearing aid R rear given. Instructed patient on usage, care, maintenance, battery exchange, co-pay, etc., also to report any issues to sick call and fill out a lost/stolen report if necessary, and that inmate would be responsible for replacement co-pay of $10. Patient acknowledged understanding. | |
| 77 | 3 + yes/sometimes; including Yes he has a hearing aid and Yes the hearing aid is working okay | 9/28/2018 | Annual Physical & Hearing Screening Questionnaire | 3 + yes/sometimes; inmate states he doesn't wear HA d/t 'can hear better without them." Answered No to Is HA working okay? Encouraged inmate to wear HA & if HA aren't working, to go to HOH nurse to discuss repairs. He states he doesn't want to do so | |
| 78 | PTA: R-85 L-83 | 1/31/2020 | Provider Review | Declined heraringing aid and wants a pocket talker instead. | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:** <br>**(a)** has hearing aid(s) in working order <br>**(b)** in process of determining whether hearing aids are needed <br>**(c)** in process of obtaining or repairing hearing aids <br>**(d)** no hearing aid is needed |
| 79 | 6/13/2018 | Hearing Screening | 6/13/2018 | 6/4/2019 | Failed questionnaire | D - signed a waiver for all HOH services |
| 80 | 10/24/2018 | Intake Assessment - Hearing Screening Questionnaire | 10/24/2018 | 12/2/2019 | 3 + yes/sometimes | A - Audicus Clara Right |
| 81 | 7/12/2006 | Hearing Screening | 7/12/2006 | 2/6/2019 | 3+ yes /sometimes; including YES to Currently has & uses a hearing aid and YES to Is the hearing aid working okay? | A - Bilateral (U of L) |
| 82 | 5/21/2018 | H & P; Whisper test | 5/21/2018 | 5/14/2019 | Failed questionnaire | D - Does not qualify for a hearing aide at this time. |
| 83 | 9/4/2018 | H&P and Hearing Screen | 9/4/2018 | 9/11/2019 | Failed Questionaire | A- Right Audicus |
| 84 | 12/1/2017 | Annual Hearing Screening | 12/1/2017 | 11/18/2019 | 3+ yes/ sometimes | A - AUDICUS CLARA FOR LEFT EAR |
| 85 | 11/7/2018 | Hearing Screening Questionnaire | 11/7/2018 | 11/18/2019 | 3 + yes/sometimes | A- Audicus Clara Right |
| 86 | 11/21/2018 | Intake Assessment - Hearing Screening Questionnaire | 11/21/2018 | 12/13/2019 | 3 + yes/sometimes | A - Audicus Clara for Left Ear |
| 87 | 11/2/2018 | Chronic care visit with provider | 11/2/2018 | 2/5/2019 | Passed the Hearing Screening | D - Does not qualify for hearing aid at this time. Issued Pocket Talker. |
| 88 | 1/25/2010 | Chronic Care Appt. | 1/25/2010 | 1/31/2017 | 3+ yes/ sometimes | A - Bilateral (HTY) |
| 89 | 12/10/2018 | Intake Assessment - Hearing Screening Questionnaire | 12/10/2018 | 10/7/2019 | Failed questionnaire | A- Approved for Audicus Clara Right |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 79 | N/A | 6/7/2017 | Annual Hearing Screening | Answered 3 + | 6/26/2017 | Whisper test |
| 80 | No | 10/24/2018 | Intake Assessment - Hearing Screening Questionnaire | 3 + yes/sometimes | 11/7/2018 | Audiogram |
| 81 | N/A | 7/12/2006 | Came into institution with BL HA | | 5/19/2011 | Hearing Screening UofL Hearing Center |
| 82 | | 5/21/2018 | H & P; Whisper test | 3 + yes/sometimes; failed whisper; refer to audiology | 5/21/2018 | Provider visit |
| 83 | No | 9/4/2018 | H&P and Hearing Screen WKCC | Failed Hearing Screen | 9/19/2018 | Audiometry WKCC |
| 84 | No | 12/1/2017 | | Annual hearing screen. Answered 3+ | 12/11/2017 | Whisper Test |
| 85 | | 11/7/2018 | Hearing Screening Questionnaire | 3 + yes/sometimes | 11/14/18 | Annual H & P; Hearing Screening Questionnaire |
| 86 | No | 11/21/2018 | Intake assessment - hearing screening questionnaire | 3 + yes/sometimes | 1/18/2019 | Whisper Test |
| 87 | N/A | 11/2/2018 | Chronic care visit with provider; ears itching and cough for a month. Difficulty hearing "I think they need to be flushed." | Bilateral cerumen impaction; some removed in clinic; TM appear red & dull, w/erythema in canal as well. Failed audioscope tympanometry. Needs onsite hearing screen, needs ears irrigated and clear AOM first. Please do not administer test before 2 wks. | 12/27/2018 | Audicus hearing booth |
| 88 | Yes | 1/25/2010 | | Pocket talker ordered. No documentation that it was issued. | 2/28/2010 | |
| 89 | no | 12/10/2018 | Intake assessment - hearing screening questionnaire | 3 + yes/sometimes | 2/12/2019 | Whisper test |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 79 | Passed Rinne & Weber tests/ Hearing Normal | 6/13/2018 | Annual hearing screening | Answered 3+ | 7/25/2018 |
| 80 | Results scanned into chart | 11/28/2018 | Hearing aid evaluation - Dr Kemen | Right ear sloping mild to moderate impairment; Left ear sloping normal to moderate impairment.  Audicus Clara for ear of patient's choice approved | 12/10/2018 |
| 81 | BL Hearing aids issued | 10/5/2016 | Lost Hearing Aids | New consult and BL Hearing aids ordered | 2/1/2017 |
| 82 | Failed whisper test | 6/18/2018 | Hearing booth | Never resulted / Will be rescheduled | 8/6/2018 |
| 83 | All frequencies no impairment | 10/19/2018 | Dr. Kemen Hearing Aid Evaluation | Does not meet criteria- May order PT if needed. | 10/26/2018 |
| 84 | Referred to Hears to You | 1/6/2018 | | Very mild BL hearing loss. No HA's recommended. | 11/13/2018 |
| 85 | 3 + yes/sometimes; Left Ear Cerumen; Debrox x 3 days then lavage | 1/7/2019 | Whisper test | Passed whisper test | 11/18/2019 |
| 86 | Passed whisper test.  No further testing needed at this point. | 4/23/2019 | Whisper Test (cannot find questionnaire or reason for new whisper test) | Failed whisper test.  Refer to Audicus hearing booth for testing | 4/29/2019 |
| 87 | Did not complete test | 2/5/2019 | Hearing screening questionnaire | Passed questionnaire | 5/21/2019 |
| 88 | Pocket talker issued. | 1/8/2017 | | Emailed Lesa to make appt for hearing eval. IM may not be candidate for pocket talker d/t advanced dementia. | 1/31/2017 |
| 89 | Failed portable audiometry screening.  Refer to audiology | 2/28/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  15; 15; 15; 35; 15 dB.  RIGHT EAR:  10; 20; 30; 35; 30 dB. | 3/6/2019 |

|  | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 79 | Failed Whisper on L; normal on R; tuning fork normal bilaterally | Will refer to audiology | 8/30/2018 | HEARING EXAM |
| 80 |  | Rt. Hearing aid issued | 12/28/2018 | Annual H & P/CC/HOH visit with provider. |
| 81 | Annual hearing screening | 3+ yes / sometimes / referred to clinic for a whisper test | 2/14/2017 | Provider Annual Screening |
| 82 | Hearing Booth | No sign of impairment | 8/15/2018 | Provider (Ramey) of Audicus results |
| 83 |  | Issued Pocket Talker WKCC | 11/14/2018 | Follow-Up |
| 84 | PPD & Hearing Screening Questionnaire | 3 + yes/sometimes | 2/25/2019 | Chronic Care visit with provider. States he was supposed to have hearing tested at outside facility & overslept appt. Chart review shows last audiology exam 1/2018 with mild hearing impairment and recs for no hearing aid, to recheck in 2 years. |
| 85 | TB/ Hearing Screen | Failed Questionaire | 11/19/2019 | Chronic Care H&P |
| 86 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  40; 40; 45; 80; 80 dB.  RIGHT EAR:  50; 55; 60; 80; 80 dB.  PTA LEFT:  51  PTA RIGHT:  61 | 5/1/2019 | Audicus Review - Dr Manning |
| 87 | Chronic care; states he cannot complete the Audicus online instructions | Failed whisper test; refer to Hears to You for outside hearing test | 6/20/2019 | Outside appt at Hears to You |
| 88 | Hearing Screening | 3 + yes/sometimes | 2/21/2017 |  |
| 89 | Review Audicus results | Inmate not present.  Chart review is for Audicus results.  Reviewed Audicus results.  No hearing aid indicated at this time. | 10/7/2019 | H&P/Hearing Screen |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 79 | No hearing impairment | 9/19/2018 | Provider visit; CC; Audicus results | Reviewed Audicus results with inmate, no hearing impairment. He understands. | 10/10/2018 |
| 80 | Inmate does not have hearing aide in today and states his left ear has been hurting for 2 days | 1/15/2019 | Inmate admitted to KSR | Intake Assessment - Inmate answered No to the question "Do you have hearing difficulties?" | 4/17/2019 |
| 81 | HA are working properly | 5/8/2018 | Reports HA aren't working properly | Sent to U of L for repair | 5/21/2018 |
| 82 | Audicus report shows no significant impairment bilaterally, at all 3 frequencies | 10/10/2018 | Retested under new Audicus guidelines | 500; 1000; 2000; 4000 Hz respectively. RIGHT EAR: Mild; Mild; Mild; Severe impairment. LEFT EAR: No impairment; No impairment; No impairment; Moderate impairment. | 11/13/2018 |
| 83 | IM reports PT is working . | 7/19/2019 | Audicus Testing | PTA: L-40; R-40 | 8/5/2019 |
| 84 | TMs normal. Refer to audiology for Audicus hearing exam d/t hx mild hearing loss, recs for retesting. | 2/28/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; & 8000 Hz respectively. LEFT EAR: 25; 35; 35; 65; 45 dB. RIGHT EAR: 40; 40; 40; 70; 60 dB. | 3/12/2019 |
| 85 | Needed Ears Flushed | 12/4/2019 | Audicus | Was scheduled for testing but still impacted. Ears flushed again, | 12/12/2019 |
| 86 | Moderate impairment of Left Ear (better ear). Patient qualifies for a left ear hearing aid based on Audicus testing. Audicus Clara for Left Ear (pending approval) | 6/26/2019 | Audicus | Patient qualifies for a L ear hearing aid based on Audicus testing. Audicus Clara for L ear | 6/26/2019 |
| 87 | Patient reports having a hard time hearing from a distance but close up is good. Patient has a very mild loss in right ear with a mild to mildly moderate loss in his left ear. PTA: L-32; R-23 | 8/16/2019 | Audicus results | PTA: L-32; R-23 | 8/16/2019 |
| 88 | referral for HTY | 3/7/2017 | | BL HA ordered per HTY | 3/23/2017 |
| 89 | Failed Questionnaire. | 10/11/2019 | Audicus Test | PTA: L-40  R-35 | 11/6/2019 |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8- Description |
| 79 | Audicus retest | 500; 1000; 2000; 4000 Hz respectively. LEFT EAR: Moderate impairment at 4000 Hz (otherwise no impairment) RIGHT EAR: Mild impairment at all frequencies | 6/4/2019 | Annual PPD & Hearing Screening Questionnaire |
| 80 | Chronic Care & New Intake visit with provider | Schedule with HOH nurse to eval hearing aide for repairs as it is not working | 4/30/2019 | HOH Nurse |
| 81 | BL HA returned from U of L | HA working properly | 11/8/2018 | Meeting with HOH Nurse |
| 82 | Audicus results - Dr Manning | Patient here to review Audicus results. Left ear Moderate impairment. Right ear Mild/Severe impairment. Refer to medical director for eval for hearing aides. | 11/21/2018 | Hearing aid evaluation - Dr Kemen. Patient is not present. Audicus online hearing test done on 10/10/18 was reviewed. |
| 83 | HA Evaluation by Provider **WKCC** | Unspecified Hearing Loss bilateral. | 8/26/2019 | Dr. Kemen Review |
| 84 | To medical for F/U Audicus results | Send ECW message to medical director to request hearing aid | 3/14/2019 | Hearing aid evaluation - Dr Kemen.  Inmate not present |
| 85 | Audicus | PTA: L-55 R-50 | 12/23/2019 | Provider Review |
| 86 | Dr Kemen - review | AUDICUS CLARA L EAR APPROVED PER DR KEMEN | 7/26/2019 | Hearing aid |
| 87 | Audicus review.  Reports he has difficulty hearing at times.  Audiogram with mild hearing loss. | Educated inmate he does not meet requirements for hearing aide, may have pocket talker. | 8/22/2019 | Pocket talker |
| 88 | | BL HA issued per HTY | 4/13/2017 | HA broken |
| 89 | Audicus Review | Approved for Audicus Clara for right ear by Dr. Kemen. | 12/13/2019 | HOH Nurse Visit |

| | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|
| 1 | Medical Visit 8 - Outcome | Medical Visit 9 - Date | Medical Visit 9 - Description | Medical Visit 9 - Outcome | Medical Visit 10 - Date |
| 79 | Failed questionnaire | 6/24/2019 | | Signed waiver for HOH services but has ID | |
| 80 | HA Broken. Sent out for repair. | 5/20/2019 | Hearing aid | Patient came for his repaired hearing aid. Patient states that it works well. No concerns noted at this time. | |
| 81 | HA returned after repair | 2/6/2019 | PPD/Hearing screen | 3+ yes /sometimes; including YES to Currently has & uses a hearing aid and YES to Is the hearing aid working okay? | |
| 82 | Patient does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 5/31/18. PCP may order a pocket talker at his/her discretion. | 5/14/2019 | Annual PPD & Hearing Screening Questionnaire | Failed questionnaire | |
| 83 | WKCC Approved Right HA | 10/1/2019 | | Left HA issued to IM in good working order. Educated as to use, battery replacement, problems, etc. IM verbalized understanding | |
| 84 | Audicus online hearing test done on 2/28/19 was reviewed. Audicus Clara for Left Ear approved | 4/1/2019 | Hearing aid issued | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | |
| 85 | Audicus Clara for the left side ordered and approved 12/30/19. | 1/23/2020 | HOH nurse visit | Hearing Aid Issued. Inmate educated on care and use. | |
| 86 | Hearing aid given to patient. Explained to him usage, care, battery exchange, to go to sick call if he has any issues with the device. Also told him if it gets lost or stolen, he has to file a report and pay a $10 co-pay to have it replaced. Patient verbalized understanding. | | | | |
| 87 | Patient was given a pocket talker and batteries. He was educated on use, care and replacing batteries. He verbally understood | | | | |
| 88 | HA was found on floor in several pieces & clearly broken. Sent out on 4/20/17 to be repaired | 5/3/2017 | CC visit w/provider | Hearing test was done & consult sent. No hearing aids. Will resubmit to Hears to You | 8/9/2018 |
| 89 | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | | | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed |
| 90 | 5/7/2019 | PPD/Hearing Screening Questionnaire | 5/7/2019 | 5/7/2019 | Failed questionnaire | A - Audicus Clara Right Ear |
| 91 | 10/9/2018 | PPD & Hearing Screening Questionnaire | 10/9/2018 | 10/7/2019 | 3 + yes/sometimes | A - Audicus Clara for ear of patient's choice (LEFT) |
| 92 | 9/5/2018 | Annual PPD/Hearing Screening Questionnaire | 9/5/2018 | 9/3/2019 | 3 + yes/sometimes | D-Moderate hearing loss in Right Ear. No impairment in left. |
| 93 | 6/13/2018 | Annual PPD/Hearing Screening Questionnaire | 6/13/2018 | 6/4/2019 | Answered YES to Do you currently have and use a hearing aid? And YES to Is the hearing aid working okay? | A - Audicus Oro for Right Ear |
| 94 | 2/21/2018 | Annual Hearing Screen | 2/21/2018 | 2/6/2019 | 3+ yes/ sometimes | A- AUDICUS CLARA RIGHT EAR |
| 95 | 2/9/2017 | Hearing Screening | 2/9/2017 | 7/15/2019 | 3 + yes/sometimes | D - Does not meet criteria at this time. Pocket talker issued. |
| 96 | 2/2/2017 | Annual Hearing Screening | 2/2/2017 | 3/6/2019 | Answered YES to Do you currently have and use a hearing aid? And YES to Is the hearing aid working okay? | A - Audicus Dia II R Ear |
| 97 | 5/22/2019 | Wound follow up visit with provider; also filled out hearing screening questionnaire d/t feels he is having trouble hearing | 5/22/2019 | 6/6/2019 | 500; 1000; 2000; 4000; 8000 Hz respectively. BILATERALLY: 80 dB at all frequencies. PTA: Bilaterally - 80 | A- Audicus Clara Left |
| 98 | 6/1/2019 | Hearing Screening Questionnaire | 6/1/2019 | 6/1/2019 | Failed questionnaire | A - AUDICUS CLARA RIGHT EAR |
| 99 | 12/3/2018 | Hearing Screening Questionnaire | 12/3/2018 | 12/3/2019 | 3 + yes/sometimes | A - Audicus Clara for Right Ear |
| 100 | 9/5/2017 | Annual Hearing Screening | 9/5/2017 | 3/6/2019 | Answered No to all questions | A - Left (Audicus) |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | *8.T-coil receptor?* | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 90 | No | 5/7/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 5/31/2019 | Annual Physical & Chronic Care; Whisper test |
| 91 | No | 10/9/2018 | PPD & Hearing Screening Questionnaire | 3 + yes/sometimes | 10/18/2018 | Whisper Test |
| 92 | N/A | 9/5/2018 | Annual PPD/Hearing Screening Questionnaire | 3 + yes/sometimes | 9/12/2018 | Annual physical & CC; Whisper Test; bilateral cerumen impaction |
| 93 | No | 6/13/2018 | Annual PPD/Hearing Screening Questionnaire | Answered 3+ | 8/7/2018 | Whisper Test |
| 94 | N/A | 2/21/2018 | Annual hearing screen | 3+ yes/ sometimes | 3/12/2018 | FU hearing screen |
| 95 | N/A | 2/9/2017 | Annual Hearing screening | 3 + yes/sometimes | 7/23/2018 | Annual hearing screening |
| 96 | No | 3/30/2018 | Annual Hearing Screening | Failed Whisper test | 6/15/2018 | Hearing Booth |
| 97 | No | 5/22/2019 | Wound follow up visit with provider; also filled out hearing screening questionnaire d/t feels he is having trouble hearing | Refer to Audicus hearing exam d/t failed hearing screen | 6/6/19 | Audicus hearing booth |
| 98 | No | 6/1/2019 | Hearing Screening Questionnaire | Failed questionnaire | 6/3/2019 | Called patient up to assess ears related to recent sick call that was cosigned to this nurse stating patient was having difficulty hearing.  Wanted to make sure ears were not impacted with cerumen. |
| 99 | NO | 12/3/2018 | Hearing Screening Questionnaire | 3 + yes/sometimes | 12/27/18 | Whisper test |
| 100 | No | 9/5/2017 | Provider assessment | Failed Whisper test | 11/3/2017 | Annual Hearing screening |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 90 | Wax in bilateral ear canals; Ear flush in tx room bilaterally, then f/u 2-3 wks. for whisper test after ears flushed | 6/15/2019 | Ear Flush | Bilateral ears flushed with copious amount of cerumen removed. Able to visualize both TMs and patient voices that "I can hear now. I could not hear almost at all before, but I can hear." | 6/17/2019 |
| 91 | Referred to Audiology | 11/13/2018 | Hearing Booth | Mild impairment bilaterally at 1000 Hz; Severe impairment bilaterally at 4000 Hz | 1/16/2019 |
| 92 | 3 + yes/sometimes; to tx rm for ear irrigation, then reassess for hearing exam. F/U 3 wks. for hearing test w/provider | 9/14/2018 | Ear Flush | Small amt cerumen noted to bilateral ear canals. Flush w/ear pick. Curette used to scoop out wax in outer canal. Removed all visible cerumen w/o issues. IM tolerated well. | 10/3/2018 |
| 93 | Failed. Referred to audiology. | 9/10/2018 | Whisper test | Failed whisper test; refer to audiology | 9/17/2018 |
| 94 | IM passed all hearing tests/ Insists he has hearing problem w/ L ear.. Issued pocket talker | 2/6/2019 | PPD & Hearing Screening Questionnaire | Failed hearing screening questionnaire | 5/8/2019 |
| 95 | 3 + yes/sometimes | 7/24/2018 | CC & H & P w/Provider | Able to appreciate tuning fork bilaterally; but unable to appreciate whisper on the left. Will refer to audiology | 8/30/2018 |
| 96 | Never Resulted so will retest | 8/28/2018 | Hearing Booth | Mild/Moderate Impairment | 9/4/2018 |
| 97 | 500; 1000; 2000; 4000; 8000 Hz respectively. BILATERALLY: 80 dB at all frequencies. PTA: Bilaterally - 80 | 6/11/2019 | Audicus review by Dr Fortwengler. Results suspicious for error as each frequency for both ears are all 80dB. All values are the same. | Results of Audicus done on 6/6/19 suspicious for error. Discussed with Dr Kemen. Will repeat Audicus testing | 7/1/2019 |
| 98 | Bilateral ear canals noted with minimal cerumen, able to remove with cotton tip applicator. TM's visible clear, no effusion noted. Will now cosign HOH screening to HOH scheduler for review. | 6/5/19 | Annual PPD/Hearing Screening Questionnaire | Failed Questionnaire | 6/17/2019 |
| 99 | Failed portable audiometry screening. Refer to audiology | 1/15/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively. Left ear: 45; 40; 50; 80; 80 dB. Right ear: 35; 45; 50; 80; 65 dB. | 3/5/2019 |
| 100 | 3+yes/ sometimes | 12/13/2017 | Annual Hearing Screening | 3+ yes / sometimes | 3/21/2018 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 90 | To medical for whisper test. He had ears irrigated last week for a cerumen impaction. States he feels like everyone is talking loud now. | Failed whisper test. Refer to Audicus hearing booth for exam | 7/11/2019 | Audicus hearing booth |
| 91 | Audicus results with APRN Himler | Inmate requesting LEFT Hearing aid. Will send ECW message to med director to request hearing aid | 1/17/2019 | Hearing Aid Evaluation - Dr. Kemen |
| 92 | Hearing test with provider | Failed portable exam; refer to audiology | 10/22/2018 | Hearing Booth |
| 93 | Audicus Hearing Booth | Will have to be rescheduled. Inmate was in dog handling training and could not come to appt | 10/22/2018 | Hearing Booth |
| 94 | Whisper test | Failed whisper. Refer to audiology | 5/23/2019 | Audicus hearing booth |
| 95 | Hearing Exam | No hearing impairment | 10/9/2018 | Retested under new Audicus decibel levels |
| 96 | Provider review of Audicus results | HA (Approval required) Pending approval | 9/6/2018 | Dr. Kemen - HA Eval. |
| 97 | Audicus Retest | The test was completed. The patient indicated they could not hear any tones. If patient demonstrates significant hearing issues, refer to offsite consultation. Otherwise, retest. | 7/15/2019 | Referral to HTY. Inmate not present. Multiple failed attempts at onsite Audicus hearing test |
| 98 | H & P; Whisper Test | Normal speech and communication. Failed whisper test. Refer to onsite Audicus exam | 7/11/2019 | Audicus Hearing Booth |
| 99 | Review Audicus results - APRN Himler | ECW message to medical director to request hearing aid. Reviewed Audicus results with inmate. | 3/6/2019 | Dr Kemen - Hearing aid evaluation |
| 100 | Annual Hearing Screening | Answered 3+ yes / sometimes | 4/19/2018 | Provider assessment |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | **Medical Visit 5** - Outcome | **Medical Visit 6** - Date | **Medical Visit 6** - Description | **Medical Visit 6** - Outcome | **Medical Visit 7** - Date |
| 90 | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR: 35; 40; 30; 75; 75.  RIGHT EAR:  25; 35; 35; 70; 65.  PTA: L-45; R-41 | 8/19/2019 | APRN Himler - Review of Audicus results | Reviewed Audicus hearing results with inmate.  Severe loss bilaterally.  He is wanting to pursue hearing aid.  Order Audicus Clara Right Ear - pending approval by Dr Kemen | 8/19/2019 |
| 91 | Audicus Clara for Ear of patient's choice (Left per previous note) | 2/15/2019 | Hearing aid issued | Hearing aid issued to inmate & he was educated on use and care of hearing aid, battery exchange, loss/theft, etc.  Inmate verbally understood & demonstrated use | 3/19/2019 |
| 92 | Audicus results show No Hearing Impairment | 9/6/2019 | H&P Whisper Test | Has to debrox before Whisper Test can be performed. | 9/23/2019 |
| 93 | Audicus results vary from No Impairment at certain frequencies to Severe Impairment | 10/26/2018 | Hearing Aid Evaluation - Dr. Kemen | Audicus Oro for R ear approved | 11/11/2018 |
| 94 | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR: 35; 35; 40; 50; 40 dB.  RIGHT EAR:  30; 35; 30; 45; 35 dB.  PTA: L-40; R-35 | 7/10/2019 | Audicus results.  Mild hearing loss bilaterally, right ear slightly better than L.  He agrees that he does want a Right hearing aid.  He is asking if he is able to use TTY device to type text for his class d/t his hearing impairment | Reviewed results w/inmate.  He agrees to $10 co-pay for HA & wants to order R HA.  Advised him to f/u w/ADA coordinator to address TTY use as I have explained HA will improve his impairment and he shouldn't need any additional device.  AUDICUS CLARA FOR RIGHT EAR (mild hearing impairment) Pending approval of medical director | 7/10/2019 |
| 95 | Left ear - Moderate impairment at 4000 Hz; Right ear mild impairment at 2000 Hz and Severe at 4000 Hz | 10/18/2019 | Provider visit; review Audicus results from 10/9/18 | Hearing aids (pending approval from Dr Kemen) | 10/19/2018 |
| 96 | Audicus Dia II R Ear APPROVED | 9/17/2018 | HA Issued | HA issued to IM in working order | 3/5/2019 |
| 97 | Refer to Hears To You for testing d/t cannot understand Audicus instructions | 8/13/2019 | Outside appt at Hears To You | Severe loss both ears; however, he only requires a moderate amount of amplification in order to understand conversation.  PTA: R-82; L-78 | 9/13/2019 |
| 98 | 500; 1000; 2000; 4000; 8000 Hz.  LEFT EAR: 40; 40; 60; 80; 80 dB.  RIGHT EAR: 30; 45; 45; 60; 65 dB.  PTA: L-55; R-45 | 7/17/2019 | Hearing aide request (APRN Lyons).  Inmate not present. | Audicus Clara Right Ear requested.  Pending approval of medical director. (Dr Kemen) | 7/18/2019 |
| 99 | Audicus online hearing test done on 1/15/19 was reviewed.  Audicus Clara for Right Ear | 3/22/2019 | Hearing aid issued | Hearing aid issued to inmate in good working order.  Inmate was educated on use, care, battery placement & exchange, loss of device & cost of replacement.  Inmate verbalized understanding | 4/18/2019 |
| 100 | Failed Whisper test / referred to Audiologist | 6/19/2017 | Audicus Hearing Booth | Results pending | 7/13/2018 |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8- Description |
| 90 | Dr Kemen - Addendum | Order for Audicus Clara Right Ear - APPROVED | 9/24/2019 | Hearing aide issued |
| 91 | Hearing aid f/u | To medical for f/u on hearing aid.  He received right hearing aid 4 weeks ago.  He is wearing today and states no issues with device.  States it works well for him.  Encouraged him to wear HA to all appts.  He understands.  F/U with HOH nurse if issues with hearing aid. | 14-Oct | Audicus |
| 92 | Audicus | PTA: L-31  R-46 | 10/7/2019 | Provider Review |
| 93 | Issued HA | Issued Right Audicus Oro to inmate.  Showed inmate basic functions/battery replacement/volume control.  Issued a pack of 312 batteries, cleaning brush & extra ear buds.  Demonstrated how to wear HA.  Inmate verbalized understanding. | 6/4/2019 | Annual PPD & Hearing Screening Questionnaire |
| 94 | *Addendum by Dr Kemen on bottom of APRN Himler's order | ORDER APPROVED FOR AUDICUS CLARA RIGHT EAR | 8/1/2019 | Hearing Aid issued |
| 95 | Hearing aid evaluation by Dr Kemen | Patient does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 5/31/18.  PCP may order a pocket talker at his/her discretion | 10/26/2018 | Issued pocket talker |
| 96 | Hearing aid batteries stolen | Patient educated to fill out a theft report, and report to dorm 12 to obtain new batteries today. | 3/6/2019 | Annual PPD & Hearing Screening Questionnaire |
| 97 | Provider Review | HA recommended by provider and approved by Dr. Kemen | 10/2/2019 | Hearing Aid issued |
| 98 | *ADDENDUM on Lyons' note of 7/17/19.* (by Dr Kemen) | Audicus Clara Right Ear - order approved by Dr Kemen | 8/1/2019 | Issue of Hearing Aid |
| 99 | Scheduled for a 30 day hearing aid f/u | Patient came to appt & didn't stay because he had canteen.  Came back 2 hrs. later but was told we would reschedule the appt | 5/2/2019 | Hearing aid follow up |
| 100 | Provider assessment on Audicus results | Issued L HA | 3/6/2019 | Annual PPD & Hearing Screening Questionnaire |

| | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|
| 1 | Medical Visit 8 - Outcome | Medical Visit 9 - Date | Medical Visit 9 - Description | Medical Visit 9 - Outcome | Medical Visit 10 - Date |
| 90 | Hearing aide issued to patient in good working order.  Patient educated on usage, care, maintenance, exchange of batteries, and replacement of device.  Instructed to wear it to all appts. | | | | |
| 91 | Noted that Hearing Aid had already been issued so Audiology not performed. H | | | | |
| 92 | Moderate loss on right and no impairment on left.  No intervention at this time. | | | | |
| 93 | Answered YES to Do you currently have and use a hearing aid? And YES to Is the hearing aid working okay? | | | | |
| 94 | Hearing aid issued to inmate in working order.  Inmate educated as to use, care, battery exchange, loss of device, etc.  Inmate verbalized understanding. | | | | |
| 95 | Issued inmate a pocket talker.  Instructed how to operate, battery placement & exchange.  Inmate demonstrated understanding. | | | | |
| 96 | Answered YES to Do you currently have and use a hearing aid? And YES to Is the hearing aid working okay? | | | | |
| 97 | Hearing aid issued to inmate & he was educated on use and care of hearing aid, battery exchange, loss/theft, etc.  Inmate verbally understood & demonstrated use | | | | |
| 98 | Hearing aid issued to inmate & he was educated on use and care of hearing aid, battery exchange, loss/theft, etc.  Inmate verbally understood & demonstrated use | | | | |
| 99 | States left hearing aid is working well.  He states he usually wears it except to crowded places.  TMs clear.  Encouraged inmate to wear hearing aid as ordered and to all medical appts.  He agrees. | | | | |
| 100 | Answered No to all questions (emailed HOH nurse to check on HA) | | | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed |
| 101 | 11/5/2018 | PPD & Hearing Screening Questionnaire | 11/5/2018 | 11/18/2019 | 3 + yes/sometimes | A - Audicus Clara for Left Ear |
| 102 | 1/17/2018 | Chronic Care appt. | 1/12/2018 | 12/2/2019 | Failed questionnaire | D - Pocket Talker |
| 103 | 8/22/2019 | Sick Call | 8/22/2019 | 2/6/2020 | Sick call with c/o trouble hearing; failed questionnaire | A- Adicus Clara Left |
| 104 | 5/30/2018 | PPD & Hearing Screening Questionnaire | 5/14/2019 | 5/14/2019 | Failed questionnaire | D - Does not qualify for a hearing aid at this time. Per Dr Kemen, Right Ear Mild; Left Ear Normal |
| 105 | 3/6/2019 | Intake Assessment (to KSR) - Hearing Screening Questionnaire | 3/6/2019 | 3/7/2019 | Failed questionnaire | A - AUDICUS CLARA RIGHT EAR |
| 106 | 7/19/2017 | Annual Hearing Screening | 7/19/2017 | 7/25/2018 | 3+ yes/ sometimes | D - **(Lost-Refused testing for new Hearing Aids) still has ID** |
| 107 | 9/29/2017 | Intake Screening | 9/29/2017 | 6/5/2019 | Answered Yes to Do you currently have and use a hearing aid? And Yes to Is the hearing aid working okay? | A - Bilateral (HTY) |
| 108 | 3/27/2017 | referred from staff | 4/24/2017 | 11/18/2019 | 3+ yes/ sometimes; including YES to Currently has and uses a hearing aid, and YES to Is the hearing aid working okay? | A - Bilateral (HTY) |
| 109 | 3/1/2018 | Annual Hearing Screen | 3/1/2018 | 3/5/2019 | 3+ yes/ sometimes; Including YES to Currently has & uses a hearing aid and YES to Is hearing aid working okay? | D - Pocket Talker |
| 110 | 8/21/2018 | Intake Assessment (to LLCC) - Hearing Screening Questionnaire | 8/21/2018 | 9/4/19 | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  25; 20; 35; 80; 80 dB.  RIGHT EAR:  25; 25; 35; 80; 75 dB. | A - Audicus Clara for Right Ear |
| 111 | 12/22/2017 | Intake Assessment | 12/22/2017 | 10/3/2019 | 3 + yes/sometimes; Yes to currently has & uses a HA; No to is HA working okay.  Will call up to see what is wrong with HA | A (Left Only) (HTY) |
| 112 | 6/22/2018 | Intake Hearing Screening Questionnaire | 6/22/2018 | 7/1/2019 | Passed questionnaire.  Answered YES to 'Do you currently have and use a hearing aid?' and YES to 'Is the hearing aid working okay?' | A - Audicus Oro Right Ear |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 101 | No | 11/5/2018 | PPD & Hearing Screening Questionnaire | 3 + yes/sometimes | 11/19/18 | Whisper test |
| 102 | N/A | 1/12/2018 | chronic care appt | Failed Whisper test | 1/12/2018 | Whisper Test |
| 103 | NO | 8/22/2019 | Sick Call - hearing issues | Inmate with complaints of trouble hearing.  Will get scheduled for whisper test | 8/22/2019 | Hearing Screening Questionnaire d/t Sick Call - Trouble Hearing |
| 104 | N/A | 5/30/2018 | PPD & Hearing Screening Questionnaire | Failed questionnaire | 6/21/18 | F/U 1 month hearing eval.  Whisper test |
| 105 | No | 3/6/2019 | Intake Assessment (to KSR) - Hearing Screening Questionnaire | Failed questionnaire | 6/14/2019 | Was scheduled for a whisper test |
| 106 | N/A | 7/19/2017 | | Annual Screening- Answered yes to 3+  referred to provider | 7/31/2017 | |
| 107 | Yes | 9/29/2017 | Intake Screening | 3+ yes / sometimes | 10/10/2017 | Provider screening |
| 108 | Yes | 4/27/2015 | | wick placed by ENT, refused to go out for follow up and wants NP to remove wick | | |
| 109 | N/A | 3/30/2018 | Provider Screening | Failed Whisper test / Referred to hearing booth | 6/14/2018 | Hearing Booth |
| 110 | NO | 8/21/2018 | Intake Assessment (to KSR) - Hearing Screening Questionnaire | 3 + yes/sometimes | 8/23/2018 | Whisper test |
| 111 | Yes | 12/22/2017 | New Intake Screening (RCC) | 3+ yes/ sometimes on screen | 1/10/2018 | H&P |
| 112 | No | 6/22/2018 | Intake Hearing Screening Questionnaire | 3 + yes/sometimes | 7/5/2018 | Whisper Test & Tuning Fork |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 101 | Failed portable hearing exam; refer to audiology | 12/5/2018 | Audicus hearing booth | 500; 1000; 2000; 4000; & 8000 Hz respectively. Left ear: 25; 25; 40; 80; 65 dB. Right ear: 30; 35; 40; 80; 65 dB. | 1/3/2019 |
| 102 | Referred to Hears to You | 6/2/2018 | Hears to You | BL Full shell Rexton Hearing Aids recommended | 7/17/2018 |
| 103 | Failed questionnaire. Will schedule for whisper test | 9/4/19 | Whisper Test | Failed Whisper Test-referred to audiology. | 10/25/2019 |
| 104 | Inmate passed tuning fork and whisper test on left but not on right. Will refer to audiology. | 7/11/2018 | Audicus hearing booth | No sign of impairment | 10/10/2018 |
| 105 | Patient with bilateral cerumen impaction. Debrox to ears for 3 days, then treatment room for lavage. Re-check hearing next week. | 7/8/2019 | Whisper Test | Patient's canals are clear. Failed whisper test. Schedule Audicus testing | 7/15/2019 |
| 106 | IM referred to HTY by provider | 8/24/2017 | | BL HA ordered | 9/8/2017 |
| 107 | referred to HTY | 10/26/2017 | HTY screening | BL HA ordered | 11/17/2018 |
| 108 | wick removed by NP. | 1/30/2017 | | issued pocket talker | 3/27/2017 |
| 109 | Never Resulted so will retest | 7/24/2018 | Hearing Booth | Mild/Moderate Impairment | 8/3/2018 |
| 110 | Passed whisper test. No need for further hearing evaluation. | 9/7/2018 | PPD/Hearing Screening Questionnaire | 3 + yes/sometimes | 9/21/2018 |
| 111 | Referred to HTY | 1/22/2018 | HTY- hearing test | BL HA recommended/ IM requested only LHA | 2/10/2018 |
| 112 | Passed whisper and tuning fork test on the right but had more difficulty on the left. Will refer to audiology | 7/9/2018 | Hearing Booth | Mild impairment Right ear at 2000Hz | 10/10/2018 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 101 | Hearing Screening Questionnaire | 3 + yes/sometimes | 1/16/2019 | Audicus Results - Angela Himler APRN |
| 102 | HA Evaluation with Dr. Kemen | Hearing loss not severe enough to require HA per DOC policy | 8/10/2018 | F/U to discuss audiology results |
| 103 | Audicus Test | PTA: L-85 R-85 | 11/19/2019 | Provider Review |
| 104 | Retested under new Audicus decibel level | 500; 1000; 2000; 4000 Hz, respectively. LEFT EAR: Moderate impairment at 4000 Hz. RIGHT EAR: Mild impairment at 500 Hz; Severe impairment at 4000 Hz. | 11/15/2018 | Review Audicus results with provider. Left ear moderate at 4000 Hz; Right ear mild at 500 and severe at 4000 Hz. |
| 105 | Audicus Hearing Booth | 500; 1000; 2000; 4000; 8000 Hz. LEFT: 60; 55; 60; 80; 80 dB. RIGHT: 50; 50; 55; 80; 80 dB. PTA: L-64; R-59 | 8/14/2019 | Audicus results (Dr Manning) |
| 106 | | BL HA issued per HTY | 7/9/2018 | Sick Call |
| 107 | | Rexton BL HA issued | 3/28/2018 | Sick Call Needs Batteries for HA |
| 108 | | consult for HTY | 4/10/2017 | |
| 109 | Provider review of Audicus Results | Will order Pocket Talker | 8/13/2018 | |
| 110 | Whisper test | Failed whisper test. Patient reports past history of difficulty hearing. Refer to audiology. | August 2018 - Present (March 2019) - Patient being treated for other medical issues | |
| 111 | HTY | L HA issued | 3/7/2018 | Chronic care visit w/provider |
| 112 | RETEST Audicus Hearing Booth | Mild/Moderate & Severe Impairment | 10/24/2018 | Dr. Kemen - Hearing Aid Evaluation |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 101 | Reviewed Audicus results with inmate. ECW message sent to med director to request hearing aid. Inmate understands. | 1/17/2019 | Hearing aid evaluation - Dr. Kemen. Inmate not present | Audicus Clara for Left ear approved | 2/15/2019 |
| 102 | Does not qualify for HA. May benefit from Pocket Talker. (Pocket Talker ordered 8/14/18) | 8/15/2018 | Pocket Talker | Pocket Talker issued to IM in good working order. | 12/6/2018 |
| 103 | Re-test | 11/21/2019 | Audicus Re-Test | L-76 R-78 | 1/8/2020 |
| 104 | Refer to medical director for review | 11/21/2018 | Hearing aid evaluation - Dr Kemen. Audicus online hearing test done on 10/10/18 was reviewed. | Patient does not meet the criteria for a prescription hearing aid specified in the DOC hearing loss policy dated 5/31/18. RIGHT EAR MILD; LEFT EAR NORMAL. PCP may order a pocket talker at his/her discretion. | 5/14/2019 |
| 105 | Severe impairment both ears. Right ear is better ear. Audicus Clara for Right Ear. (Pending approval by Dr Kemen, Medical Director) | 9/20/2019 | Provider Review | HA Ordered. Approved by Dr. Kemen 9/23/19 | 9/23/2019 |
| 106 | Reports HA were stolen 1 month after he got them / Never reported to medical until today / refer to provider | 7/25/2018 | Annual Hearing Screening | 3 + yes/sometimes | 8/8/2018 |
| 107 | issued 2 # 13 batteries | 6/11/2018 | Sick Call Requesting batteries for HA | Issued 2 # 13 HA batteries | 7/8/2018 |
| 108 | HTY ordered BL HA (PTA: R - 28; L - 70) | 4/19/2017 | | BL HA issued per HTY | 11/5/2018 |
| 109 | Pocket Talker Issued | 8/21/2018 | Interview w/ADA Coordinator | IM states Pocket Talker isn't working properly. New one being ordered. | 8/22/2018 |
| 110 | | 3/4/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively. LEFT EAR: 25; 20; 35; 80; 80 dB. RIGHT EAR: 25; 25; 35; 80; 75 dB. | 3/6/2019 |
| 111 | Check with nursing to get HA batteries | 5/3/2018 | Chronic care visit w/provider; chronic, progressing sensorineural hearing loss, bilateral | Prev pt had surg both ears; deaf in R ear, minimal hearing in L ear. Pt had not had hearing aids previously | 10/8/2018 |
| 112 | Audicus Oro for Right Ear | 11/8/2018 | HA issued | Issued Right Hearing Aid to inmate. Educated inmate on basic usage, battery replacement, volume control, etc. Issued a pack of 312 batteries, cleaning brush, and extra ear buds. Demonstrated how to wear HA. I/M verbalized understanding. | 7/1/2019 |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8- Description |
| 101 | Hearing aid issued | Hearing aid issued to inmate & he was educated on use and care of hearing aid, battery exchange, loss/theft, etc. Inmate verbally understood & demonstrated use | 3/13/2019 | To medical for f/u on left hearing aid with provider. Inmate recently received left hearing aid, he is wearing it today. |
| 102 | Hearing Screening Questionnaire | Failed questionnaire | 12/12/2019 | Whisper Test |
| 103 | Provider Review | Audicus Clara Left ordered and approved. | 2/5/2020 | HOH Nurse Visit |
| 104 | PPD & Hearing Screening Questionnaire | Failed questionnaire | 5/15/2019 | Annual Physical & Chronic Care |
| 105 | | Dr. Kemen Approved hearing aid. Audicus Clara Right | 10/28/2019 | HOH Nurse Visit |
| 106 | Return from outside hospital | IM returned from Norton's Brownsboro after 1 week stay for CVA | 1/22/2019 | Whisper Test |
| 107 | Sick call requesting HA batteries | Issued 2 # 13 HA batteries | 6/5/2019 | Annual PPD & Hearing Screening Questionnaire |
| 108 | PPD/Hearing Screen | 3+ yes/ sometimes; including YES to Currently has and uses a hearing aid, and YES to Is the hearing aid working okay? | 4/12/2019 | Inmate brought his hearing aid to Lesa Robinson this morning stating it was broken.  (Dropped on floor, ran over with his wheelchair) |
| 109 | | Given new Pocket Talker | 3/5/2019 | PPD/Hearing screen |
| 110 | Hearing aid evaluation - Dr Kemen. | Audicus online hearing test done on 3/1/19 was reviewed. Audicus Clara for Right Ear approved | 3/22/2019 | Hearing aid issued |
| 111 | Annual TB & Hearing Screening Questionnaire | 3 + yes/sometimes; Yes to currently has & uses a HA; No to is HA working okay.  Called and dorm nurse addressed issue with volume. | | |
| 112 | PPD/Hearing Screening  Questionnaire | Passed questionnaire.  Answered YES to 'Do you currently have and use a hearing aid?' and YES to 'Is the hearing aid working okay?' | | |

| | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|
| 1 | Medical Visit 8 - Outcome | Medical Visit 9 - Date | Medical Visit 9 - Description | Medical Visit 9 - Outcome | Medical Visit 10 - Date |
| 101 | States it works well & his hearing has improved with hearing device.  No c/o today.  Advised inmate to f/u with HOH nurse if any issues with hearing aid, he understands. | | | | |
| 102 | Cleaned ears. Passed whisper test. No further testing needed. | | | | |
| 103 | Hearing Aid issued. Instructions given on care and use. | | | | |
| 104 | Has a recent Audicus result from 10/2018 on file showing only moderate hearing loss at 4000 Hz and no other impairment in Left ear.  Does not qualify for a hearing aid. | | | | |
| 105 | Inmate issued hearing aid at this time.  Inmate educated on how to clean hearing aid and how to change batteries.  Inmate advised that a $10 charge will be charged to have hearing aid replaced. | | | | |
| 106 | Failed whisper test | 4/10/2019 | Audicus Hearing Booth | Inmate signed refusal for Audicus testing | |
| 107 | Answered Yes to Do you currently have and use a hearing aid?  And Yes to Is the hearing aid working okay? | | | | |
| 108 | Lesa spoke with ADA Wathen, then called HTY to check on warranty.  It's good until 5/11/19 but there will be a $350 charge to replace/repair.  Will need to be approved first? | 4/18/2019 | Shipped hearing aides | Inmate signed co-pay form and hearing aids were shipped to Hears To You for repair. | 5/13/2019 |
| 109 | 3+ yes/ sometimes; Including YES to Currently has & uses a hearing aid and YES to Is hearing aid working okay? | | | | |
| 110 | Hearing aid issued to inmate.  Inmate educated on usage, care, battery exchange, etc.  Inmate verbalized understanding. | | | | |
| 111 | | | | | |
| 112 | | | | | |

| | AN | AO | AP | AQ |
|---|---|---|---|---|
| 1 | Medical Visit 10 - Description | Medical Visit 10 - Outcome | Medical Visit 11 - Date | Medical Visit 11 - Description |
| 101 | | | | |
| 102 | | | | |
| 103 | | | | |
| 104 | | | | |
| 105 | | | | |
| 106 | | | | |
| 107 | | | | |
| 108 | Hearing aid | Patient was given 2 hearing aids that were sent out for repair. He was educated on taking care of his hearing aids and that new policy states he is required to have only one hearing aid now. He verbally understood | | |
| 109 | | | | |
| 110 | | | | |
| 111 | | | | |
| 112 | | | | |

| | 1. Date hearing problem first presented to KDOC | 2. How hearing problem was first presented to KDOC | 3. Date of initial hearing screening | 4. Date of most recent hearing screening | 5. Results of most recent hearing screening | 6. Hearing aid status - list which one applies: (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed |
|---|---|---|---|---|---|---|
| 113 | 9/5/2018 | Annual hearing screening | 9/5/2018 | 9/4/2019 | 3 + yes/sometimes | A - Audicus Oro for Right ear |
| 114 | 11/7/2018 | Annual H & P; Hearing screening questionnaire | 11/7/2018 | 7/29/2019 | Failed questionnaire | A - Audicus Clara Right Ear |
| 115 | 5/7/2019 | PPD/Hearing Screening Questionnaire | 5/7/2019 | 5/7/2019 | Failed questionnaire | A- Audicus Clara Left |
| 116 | 7/19/2017 | Annual Hearing Screening | 7/19/2017 | 7/15/2019 | Answered Yes to "Do you currently have and use a hearing aid?" but No to "Is the hearing aid working okay?" Will co-sign to HOH nurse to call him up and check his hearing aid | A - Right (Audicus) |
| 117 | 6/4/2019 | PPD/Hearing Screening Questionnaire | 6/4/2019 | 6/4/2019 | Failed questionnaire | A - AUDICUS CLARA LEFT EAR |
| 118 | 8/2/2019 | PPD/Hearing Screening Questionnaire | 8/2/2019 | 8/2/2019 | Failed questionnaire. States he used to wear a hearing aid and when he got locked up he left it at home. | A- Audicus Clara Left |
| 119 | 9/28/2018 | PPD & Hearing Screening Questionnaire | 9/28/2018 | 8/2/2019 | Failed questionnaire | D - No indication for hearing device at this time. |
| 120 | 10/9/2018 | PPD/Hearing Screening Questionnaire | 10/9/2018 | 10/8/2019 | 80 dB hearing loss at all frequencies bilaterally. Provider is referring for outside testing | A - AUDICUS CLARA LEFT EAR |
| 121 | 1/9/2019 | Annual PPD/Hearing Screening Questionnaire | 1/9/2019 | 1/7/2020 | 3 + yes/sometimes | A - Audicus Clara for Right Ear |
| 122 | 9/17/2018 | Annual PPD/Hearing Screening Questionnaire | 9/17/2018 | 9/4/2019 | Failed Whisper Test- refer to audiology. | D- (Declined. Hearing aid was ordered and arrived- IM declined all accommodations and identification.) |
| 123 | 12/3/2018 | Annual PPD/Hearing Screening Questionnaire | 12/3/2018 | 12/3/2019 | 3 + yes/sometimes | D - Does not meet criteria for HA per DOC policy at this time. Was offered a pocket talker and refused. |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 113 | No | 9/5/2018 | Annual PPD/Hearing Screening Questionnaire | 3 + yes/sometimes | 9/11/2018 | Whisper test |
| 114 | No | 11/7/2018 | Annual H & P; Hearing Screening Questionnaire | Failed questionnaire. TMs normal. Refer for Audicus audiogram | 12/14/2018 | Audicus hearing booth |
| 115 | no | 5/7/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 6/4/2019 | Whisper test |
| 116 | Yes | 7/31/2017 | Provider hearing evaluation | recommends ear flush, then F/U | 9/29/2017 | reevaluation on hearing |
| 117 | No | 6/4/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 6/7/2019 | CC; H & P |
| 118 | No | 8/2/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire. States he used to wear a hearing aid and when he got locked up he left it at home. | 8/22/2019 | Annual Physical |
| 119 | N/A | 9/28/2018 | PPD & Hearing Screening Questionnaire | 3 + yes/sometimes | 10/23/2018 | Whisper Test |
| 120 | No | 10/9/2018 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 4/29/2019 | Appointment with provider. Having hearing trouble. Whisper test |
| 121 | No | 1/9/2019 | Annual PPD/Hearing Screening Questionnaire | 3 + yes/sometimes | 1/16/2019 | Whisper test |
| 122 | N/A | 9/17/2018 | Annual PPD/Hearing Screening Questionnaire | 3 + yes/sometimes | 10/15/2018 | Whisper Test |
| 123 | N/A | 12/3/2018 | Annual PPD/Hearing Screening Questionnaire | 3 + YES/SOMETIMES | 12/28/2018 | Portable Screening Audiometer |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 113 | Failed whisper.  Refer to audiology | 9/17/2018 | Audicus Hearing Booth | Will have to reschedule.  Inmate was in SAP & unable to come to appt | 10/19/2018 |
| 114 | 500; 1000; 2000; 4000; 8000 Hz.  LEFT EAR:  45; 35; 40; 65; 45 dB.  RIGHT EAR:  35; 30; 30; 45; 20 dB. | 12/20/2018 | Hearing aid evaluation - Dr Kemen.  Patient is not present.  Audicus online hearing test was reviewed. | Right ear mild; Left ear mild to moderate impairment.  Audicus Clara for Right Ear | 12/21/2019 |
| 115 | Failed whisper test.  Refer to Audicus hearing booth | 6/13/2019 | Audicus hearing booth - attempted | Patient was in the hearing booth today but unable to complete the test.  The instructions were explained to him several times, and he said he understood.  He was in the booth for one hour, then the tech checked on him and he had not progressed at all.  He said "it's yellow, I don't hear anything.  I haven't heard anything the whole time."  Tech emailed provider to see how they want to proceed. | 7/29/2019 |
| 116 | Referred to RCC booth | 12/8/2017 | Consult placed for HTY | Appt Scheduled | 3/24/2018 |
| 117 | Failed whisper test.  Both TM wnl and canal clear from debris.  Refer to Audicus onsite exam | 7/8/2019 | Audicus hearing booth | Patient unable to complete test.  Provider notified | 7/31/2019 |
| 118 | Refer to Audicus hearing exam.  Will need assistance for entire test process. | 9/5/2019 | Audicus | Completed audiology. Awaiting results and provider review. | 9/6/2019 |
| 119 | Inmate failed portable screening; refer to audiology | 11/13/2018 | Audicus Hearing Booth | Mild impairment bilaterally at 4000 Hz | 1/17/2019 |
| 120 | Failed hearing test.  Refer to onsite audiogram | 5/13/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  Both LEFT & RIGHT ears, 80 dB at ALL frequencies.  PTA BOTH EARS:  80 | 5/14/2019 |
| 121 | Failed whisper test.  Refer to audiology | 2/11/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  Left Ear:  70; 70; 80; 80; 80 dB.  Right Ear:  60; 70; 75; 80; 80 dB. | 2/25/2019 |
| 122 | Failed portable screening.  States "I don't really have trouble hearing." Impacted cerumen R ear.  Flush ears, then refer to Audicus hearing booth | 10/24/2018 | Hearing Booth | Unable to complete the test.  Stated he could not hear anything. | 11/12/2018 |
| 123 | Failed portable screening; refer to audiology | 1/3/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; & 8000 Hz respectively.  Left Ear: 25; 20; 35; 80; 35 dB.  Right Ear:  25; 25; 30; 65; 20 dB. | 2/28/2019 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 113 | Hearing Booth | Audicus results show moderate/severe impairment | 10/31/2018 | Provider review of Audicus results |
| 114 | ADDENDUM on bottom of 12/20/18 note. | Order Approved for Audicus Clara Right Ear | 1/11/2019 | |
| 115 | Hears To You referral. Inmate not present. Chart review is for inmate unable to complete Audicus hearing exam. Needing referral to Hears To You. | Refer to HTY for outside testing. Unable to complete Audicus hearing exam. | 9/6/2019 | Audicus |
| 116 | HTY visit | Recommends BL Hearing aids | 6/5/2018 | |
| 117 | Outside exam at Hears To You | Patient has a mild mid frequency loss & moderate to moderately severe high frequency loss, slightly worse on the right side.　　　　　　PTA: R-38; L-33 | 8/2/2019 | Hearing aide request. Inmate not present |
| 118 | Audicus Results | PTA: L- 60  R-76 Discrepancy noticed. Retest. | 9/23/2019 | Audicus Re-test Results |
| 119 | Audicus results - Dr. Manning | Reviewed Audicus results with patient.  No indication for hearing device at this point. | 2/18/2019 | Audicus results with APRN Lyons.  States he hears ringing in ears at times.  Communicates with provider without issue. |
| 120 | Audicus review only, no visit. | Inmate online Audicus test does not match patient presentation.  Inmate understands spoken word, but audiogram reads flat 80 dB hearing loss at all frequencies. Will request consult for audiogram only at Hears To You. | 6/20/2019 | Outside appt at Hears To You |
| 121 | Pocket talker issued | Patient was issued a pocket talker while he waits for his hearing aids to come in.  Patient verbally understood use of pocket talker & getting batteries on Friday. | 3/6/2019 | To medical for f/u Audicus results with provider |
| 122 | Hearing Evaluation - Christina Lyons APRN | Referral to Hears To You for Audiogram | 11/29/2019 | Appt at Hears To You |
| 123 | Hearing aid evaluation - Dr Kemen | Patient doesn't meet the criteria for a prescription HA per DOC policy. PCP may order a pocket talker at his/her discretion | 4/1/2019 | Discuss hearing aid issues.  Per Dr. Kemen's 2/28/19 note, patient didn't qualify for HA at this time.  He was offered a pocket talker per Dr Kemen's note. |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 113 | HA (approval required) (order pending approval) | 11/9/2018 | Dr Kemen Hearing Aid Evaluation | Audicus Oro for ear of patient's choice | 11/30/2018 |
| 114 | 1 Audicus hearing aid issued to inmate | 1/31/2019 | F/U new hearing aid | Not currently wearing hearing aid. Said he doesn't wear it to work in the greenhouse because he is afraid it will fall in the water. Otherwise when he wears it it works well. | 2/26/2019 |
| 115 | No tones heard in either ear. Recommended that he be referred to outside audiology. | 11/21/2019 | Hears to You | Ordered Audicus Clara for Left/approved by Dr. Kemen 11/27/19 | 12/13/2019 |
| 116 | Audiogram reviewed Dr. Kemen ordered Audicus HA for Right ear | 6/18/2018 | Issued Right Hearing Aid from Audicus | Hearing aid working properly and demonstrated how to use. | 7/15/2019 |
| 117 | Audicus Clara Left Ear (pending approval of medical director) | 8/5/2019 | Addendum on bottom of hearing aid request of 8/2/19 | DR KEMEN APPROVES ORDER FOR AUDICUS CLARA LEFT EAR | 8/27/2019 |
| 118 | PTA: L- 65  R-74 Awaiting provider review. | 10/11/2019 | Audicus Review | Hearing aid approved by Dr. Kemen | 11/5/2019 |
| 119 | Audicus results reviewed, does not meet requirements for hearing aid at this time. | 8/2/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 8/14/2019 |
| 120 | PTA:  R- 68; L - 57 | 6/24/2019 | Provider (APRN Lyons) Review of HTY results | Audicus Clara L Ear requested - Pending approval by medical director | 7/23/2019 |
| 121 | Reviewed Audicus results.  Send message to medical director requesting hearing aid | 3/6/2019 | Hearing aid evaluation - Dr Kemen.  Patient not present | Audicus Clara for Right Ear approved | 3/22/2019 |
| 122 | Decibels:  R - 25;    L - 67 | 11/29/18 | Appt w/provider to review results | Severe hearing loss at greater than 2 frequencies bilaterally per audiogram.  Will forward to medical director for review for hearing aid | 12/17/2018 |
| 123 | Patient refused pocket talker.  Patient was educated on yearly hearing assessments.  He verbally understood. | 12/3/2019 | H&P; Hearing screening questionnaire | Failed Questionaire | 1/10/2020 |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8 - Description |
| 113 | Issued Right Audicus hearing aid | Issued Right Audicus Oro to inmate. Showed inmate basic functions, battery placement, volume control. Issued pk of 312 batteries, cleaning brush & extra ear buds. Demonstrated how to wear HA. Inmate verbalized understanding. | | |
| 114 | | Re-issued 1 repaired hearing aid to inmate | 7/23/2019 | |
| 115 | HOH Nurse Visit | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | | |
| 116 | PPD & Hearing Screening Questionnaire | Answered Yes to "Do you currently have and use a hearing aid?" but No to "Is the hearing aid working okay?" Will co-sign to HOH nurse to call him up and check his hearing aid | | |
| 117 | HOH Nurse Visit | Issued Left Audicus Clara to inmate. Showed inmate basic functions/battery replacement/volume control. Issued a pack of batteries, cleaning brush & extra ear buds. Demonstrated how to wear HA. Inmate verbalized understanding. | | |
| 118 | HOH Nurse Visit | Issued Left Audicus Clara to inmate. Showed inmate basic functions/battery replacement/volume control. Issued a pack of batteries, cleaning brush & extra ear buds. Demonstrated how to wear HA. Inmate verbalized understanding. | | |
| 119 | Whisper Test | Passed Whisper Test. | | |
| 120 | Hearing aid issued | Hearing aid was issued to inmate in good working order. He was educated on the usage, care, maintenance, battery exchange, co-pays, problems w/hearing aid, etc. He verbalized understanding | | |
| 121 | Hearing aid issued | Hearing aid issued to inmate in working order. Inmate educated as to use, care, battery exchange, loss & replacement cost. Inmate verbalized understanding. | | |
| 122 | Dr Kemen hearing aid evaluation | Audicus Clara for Right Ear approved | | |
| 123 | HOH Nurse Visit | Signed refusal for further testing. | | |

| | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|
| 1 | Medical Visit 8 - Outcome | Medical Visit 9 - Date | Medical Visit 9 - Description | Medical Visit 9 - Outcome | Medical Visit 10 - Date |
| 113 | | | | | |
| 114 | Transferred from LSCC to KSR | | | | |
| 115 | | | | | |
| 116 | | | | | |
| 117 | | | | | |
| 118 | | | | | |
| 119 | | | | | |
| 120 | | | | | |
| 121 | | | | | |
| 122 | | | | | |
| 123 | | | | | |

| | 1. Date hearing problem first presented to KDOC | 2. How hearing problem was first presented to KDOC | 3. Date of initial hearing screening | 4. Date of most recent hearing screening | 5. Results of most recent hearing screening | 6. Hearing aid status - list which one applies:<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed |
|---|---|---|---|---|---|---|
| 124 | 11/14/2018 | Hearing Screening Questionnaire | 11/14/2018 | 11/18/2019 | 3 + yes/sometimes | C- Audicus Clara Left |
| 125 | 9/16/2018 | Hearing Screening Questionnaire | 9/16/2018 | 12/3/2019 | Failed Whisper Test- refer to audiology. | A - Audicus Clara for Right Ear |
| 126 | 5/2/2018 | Annual Hearing Screening | 2/7/2014 | 5/8/2019 | Answered Yes to Do you currently have and use a hearing aid?  And Yes to Is the hearing aid working okay? | A - Left (HTY) |
| 127 | 10/22/2018 | PPD & Hearing Screening Questionnaire | 10/22/2018 | 10/8/2019 | 3 + yes/sometimes | A - Audicus Clara for Left Ear |
| 128 | 5/8/2019 | PPD/Hearing Screening Questionnaire | 5/8/2019 | 5/8/2019 | Failed questionnaire | A - AUDICUS CLARA LEFT EAR |
| 129 | 7/30/2019 | PPD/Hearing Screening Questionnaire | 7/30/2019 | 7/30/2019 | Failed questionnaire | A- Left Audicus Clara |
| 130 | 11/21/2018 | Intake Assessment - Hearing Screening Questionnaire | 12/3/2018 | 8/5/2019 | Failed whisper test; refer to audiology | A - Audicus Clara Left |
| 131 | 3/3/2019 | Annual PPD/Hearing Screening Questionnaire | 3/3/2019 | 3/3/2019 | 3 + yes/sometimes | A - Audicus Clara Right Ear |
| 132 | 6/13/2018 | Intake | 6/13/2018 | 7/30/2019 | Answered YES to "Do you currently have and use a hearing aid?" and YES to "Is the hearing aid working okay?"  However; patient also states hearing aid is functioning, but not assisting with hearing even with volume all the way up.  Educated to return to have hearing aid evaluated for possible issues. | A - Right (Audicus) |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 124 | No | 11/14/2018 | Hearing Screening Questionnaire | 3 + yes/sometimes | 12/31/18 | Whisper test; IM states hearing difficulties have been a recent change & he only has issues sometimes |
| 125 | No | 9/16/2018 | Hearing Screening Questionnaire | 3 + yes/sometimes | 10/10/2018 | Whisper Test |
| 126 | Yes | 2/7/2014 | U of L Audiology | recommended L HA | 4/19/2016 | HTY |
| 127 | No | 10/22/2018 | PPD & Hearing Screening Questionnaire | 3 + yes/sometimes | 11/1/2018 | Whisper Test |
| 128 | No | 5/8/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 5/8/19 | Whisper Test |
| 129 | No | 7/30/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 8/7/2019 | Annual physical; whisper test; inmate states he is hard of hearing |
| 130 | NO | 11/21/2018 | Intake Assessment - Hearing Screening Questionnaire | 3 + yes/sometimes | 12/3/2018 | Complete History & Physical. |
| 131 | No | 3/3/2019 | Annual PPD/Hearing Screening Questionnaire | 3 + yes/sometimes | 3/4/2019 | H & P; Chronic Care visit with provider |
| 132 | No | 6/13/2018 | Intake Assessment | 3+ yes / sometimes | 6/18/2018 | Provider Hearing Screening |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 124 | Left ear TM normal, Right ear TM obscured by dark brown cerumen in canal.  Successfully removed impacted cerumen in right canal.  No hearing loss per portable audiogram after removal of cerumen | 2/11/2019 | Whisper Test | Passed Whisper test. | 11/18/2019 |
| 125 | Failed audioscope.  Refer to audiology. | 1/17/2019 | Audicus hearing booth | Was unable to complete the test.  Will have to be sent out for testing. | 4/1/2019 |
| 126 | issued Left HA | 4/21/2018 | Provider Visit / Hearing Screening | Sent L HA to HTY for repair | 5/10/2017 |
| 127 | Failed whisper test (no audioscope available).  Refer to audiology | 12/27/2018 | Audicus hearing booth | 500; 1000; 2000; 4000; & 8000 Hz respectively.  Left Ear:  50; 50; 50; 75; 50 dB.  Right Ear:  50; 55; 55; 80; 65 dB. | 1/29/2019 |
| 128 | Failed whisper test.  Refer to Audicus testing | 5/23/2019 | Audicus hearing booth | Unable to complete hearing test.  States he couldn't hear anything, and when I left the room he just sat there and didn't move to the next screen for 30 minutes. | 6/26/2019 |
| 129 | Bilateral TM wnl; Failed whisper test; Refer for onsite Audicus exam | 8/15/2019 | Audicus hearing booth | Patient unable to complete test.  He stated he doesn't know anything about computers and wasn't comfortable.  Nurse explained that he only had to push 2 buttons & he stated he understood.  She watched 1st 5 mins then returned after 10 more mins to check on him.  He had exited the test and was just staring at computer hitting the red button. Nurse restarted the test, and he still was unable to complete it. | 9/6/2019 |
| 130 | Chronic, progressing hearing loss bilaterally.  Both ear canals cerumen free.  Patient failed whisper test.  Patient has not had hearing aids in the past. | 12/6/2018 | Audiogram (hearing booth) | 500; 1000; 2000; 4000; 8000 Hz respectively.  RIGHT EAR:  30; 35; 40; 50; not tested.  LEFT EAR:  25; 35; 45; 65; not tested. | 12/14/2018 |
| 131 | Failed hearing questionnaire, needing further testing.  Refer to audiology | 3/20/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  25; 20; 10; 45; 65 dB.  RIGHT EAR:  20; 25; 15; 40; 65 dB. | 3/26/2019 |
| 132 | Failed Whisper test | 6/19/2018 | Medical Director Review | R HA approved and ordered | 7/19/2018 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 124 | TB/Hearing Screen | Failed Hearing Screen | 11/25/2019 | Audicus |
| 125 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  25; 15; 25; 80; 80 dB.  RIGHT EAR:  15; 10; 20; 80; 70 dB. | 4/11/2019 | Audicus F/U (ARNP Haun).  Inmate underwent Audicus testing on 4/1/19.  Results reveal inmate failed 2 frequencies in bilateral ears. |
| 126 | Hearing aid returned from HTY | L hearing aid returned to inmate in proper working order | 5/2/2018 | Annual Hearing Screening |
| 127 | Hearing Aid Evaluation - Dr Kemen.  Patient not present | Audicus Clara for Left Ear approved | 2/15/2019 | Hearing aid issued |
| 128 | Outside appt at Hears To You for hearing test | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  25; 30; 30; 35; 55 dB.  RIGHT EAR:  30; 40; 40; 40; 60 dB.  PTA:  L-28; R-38 | 7/16/2019 | Hearing Aide Request (APRN Lyons) |
| 129 | Audicus | Awaiting results- No tones heard in either ear.  Recommended that he retest/reinstruct. | 9/19/2019 | Audicus hearing booth |
| 130 | Hearing aid evaluation by Dr. Kemen.  Patient is not present.  R ear mild to moderate; L ear mild to moderate. | Audicus Clara for ear of patient's choice approved | 12/26/2018 | Hearing aid issued |
| 131 | Chart review is for Audicus results.  (APRN Himler) Inmate not present. | Reviewed Audicus hearing results.  Hearing aid is not indicated at this time. | 4/8/2019 | Hearing F/U.  Inmate to CPTU for Audicus hearing exam results. |
| 132 | | Audicus R HA issued | 7/30/2019 | PPD/Hearing Screening Questionnaire |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 124 | L- 61  R-63 | 12/3/2019 | Provider Review | Approved for Audicus Clara for Left | 12/20/2019 |
| 125 | Hearing is better in Right ear.  Order Audicus Clara for Right Ear (pending review and approval by Dr Kemen) | 4/15/2019 | Addendum at bottom of Mike Haun's note from 4/11/19 | Dr Kemen approved order for Audicus Clara for R Ear | 4/27/2019 |
| 126 | 3+ yes/ sometimes | 5/4/2018 | Provider visit | No change in hearing / L HA working properly | 5/8/2019 |
| 127 | Hearing aid issued to inmate & he was educated on use and care of hearing aid, battery exchange, loss/theft, etc. Inmate verbally understood & demonstrated use | 3/1/2019 | Hearing aid check. | Patient turned in hearing aid for repair stating that it is cutting on and off. Can't understand voices on one on one conversations.  Will be sent out for repair to Audicus. | 3/13/2019 |
| 128 | Audicus Clara Left Ear.  Pending approval of medical director | 7/17/2019 | *Addendum on bottom of Lyon's note* | Dr Kemen approves order for AUDICUS CLARA LEFT EAR | 8/1/2019 |
| 129 | PT: L-70  R-78 | 9/20/2019 | Provider Review | HA ordered and approved by De. Kemen. | 10/11/2019 |
| 130 | Hearing aid is issued to inmate | 3/20/2019 | Meeting w/ADA Coordinator | Inmate stated he was given his hearing aid while at another institution, but they did not give him any instructions, information, etc. KSR HOH notified & she is going to call him up. | 3/21/2019 |
| 131 | Left Ear moderate.  Right Ear moderate.  Reviewed results with inmate.  He agrees to pay DME cost for hearing aid. Audicus Clara for Right Ear - Order pending approval. | 4/8/19 | | Hearing aid order approved by Dr Kemen | 4/26/2019 |
| 132 | Answered YES to "Do you currently have and use a hearing aid?" and YES to "Is the hearing aid working okay?" However; patient also states hearing aid is functioning, but not assisting with hearing even with volume all the way up. Educated to return to have hearing aid evaluated for possible issues. | 8/9/2019 | Hearing aid is not functioning.  Patient states "I cannot hear on the highest setting." | HA was inspected and this nurse could not hear anything with it by my ear.  Will send off for repair by Audicus.  Patient was offered a pocket talker and he declined.  Refusal signed | 8/12/2019 |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | <u>Medical Visit 7</u> - Description | <u>Medical Visit 7</u> - Outcome | <u>Medical Visit 8</u> - Date | <u>Medical Visit 8</u>- Description |
| 124 | HOH nurse Visit | HA issued to IM in working order.  Educated as to use & battery replacement.  IM verbalized understanding. | | |
| 125 | Hearing aid issued | Hearing aid issued as prescribed.  Patient was educated on use of hearing aid and repair (sick call).  $10 copay is required for replacement and repair.  He verbally understood.  Hearing aid placed in right ear.  No issues at this time.  Will need 30 day f/u with provider. | | |
| 126 | Annual PPD & Hearing Screening Questionnaire | Answered YES to Do you currently have and use a hearing aid?  And YES to Is the hearing aid working okay? | | |
| 127 | Hearing aid re-issued | Patient was re-issued his hearing aid, post repairs from Audicus.  Educated on use, battery exchange, and not getting it wet.  Patient states it works well.  Patient verbally understood all education. | | |
| 128 | Issued Hearing Aid | Hearing aid issued to inmate in working order.  Inmate educated as to use, care, battery exchange, loss of device, etc.  Inmate verbalized understanding. | | |
| 129 | HOH Nurse Visit | Audicus Clara for Left issued to inmate in working order.  Inmate educated as to use, care, battery exchange, loss of device, etc.  Inmate verbalized understanding. | | |
| 130 | Hearing aid education - HOH nurse | New intake from another facility.  Inmate was educated on hearing aid usage, care, battery replacement, volume control, loss, etc.  Inmate verbalized understanding. | | |
| 131 | Received hearing aid | Inmate issued hearing aid at this time.  Inmate educated on how to clean hearing aid and how to change batteries.  Inmate advised that a $10 charge will be charged to have hearing aid replaced. | | |
| 132 | HOH Nurse Visit | Hearing Aid returned to pt. in working order. | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed |
| 133 | 5/7/2019 | PPD/Hearing Screening Questionnaire | 5/7/2019 | 5/7/2019 | Failed questionnaire | A - AUDICUS CLARA RIGHT EAR |
| 134 | 9/12/2018 | Annual Hearing Screening Questionnaire | 9/12/2018 | 9/12/2018 | 3 + yes/sometimes | A - Audicus Clara Right Ear |
| 135 | 2/12/2019 | PPD & Hearing Screening Questionnaire | 2/12/2019 | 2/3/2020 | Failed whisper test | A - AUDICUS CLARA FOR RIGHT EAR |
| 136 | 8/3/2017 | Annual Hearing Screen | 8/3/2017 | 7/15/2019 | Failed questionnaire | D (Mild hearing loss) |
| 137 | 9/13/2019 | Intake Exam | 9/13/2019 | 2/5/2020 | Failed questionnaire | B- **Declines all but identification. Signed Waiver. NEW SCREEN** |
| 138 | 7/17/2018 | Hearing Test | 7/17/2018 | 8/7/2018 | 3 + yes/sometimes | A - Left (Audicus) |
| 139 | 10/3/2019 | Intake | 10/3/2019 | 10/3/2019 | Failed Questionaire | A- Audicus Clara for Right |
| 140 | 5/11/2016 | Annual Hearing Screening | 9/28/2017 | 9/4/2019 | 3+ yes/ sometimes; YES to he has & uses a HA | A - Bilateral (HTY) |
| 141 | 1/26/2017 | Annual Hearing Screening | 1/26/2017 | 3/12/2019 | 3+ yes/ sometimes; including YES to currently has & uses a hearing aid and YES to hearing aid is working okay. (inmate has a pocket talker) | D (Pocket Talker) |
| 142 | 7/30/2019 | PPD/Hearing Screening Questionnaire | 7/30/2019 | 7/30/2019 | Failed questionnaire | D  **signed refusal.** |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 133 | No | 5/7/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 5/23/2019 | Whisper test?? |
| 134 | No | 9/12/2018 | Annual PPD & Hearing Screening Questionnaire | 3 + yes/sometimes | 1/18/19 | Whisper Test |
| 135 | NO | 2/12/2019 | PPD & Hearing Screening Questionnaire | 3 + yes/sometimes | 3/4/2019 | Whisper test |
| 136 | N/A | 8/3/2017 | Annual Hearing Screen | 3+ yes/ sometimes | 8/9/2017 | Whisper Test |
| 137 | | 9/13/2019 | Intake Exam | Failed questionnaire | 9/18/2019 | Audicus |
| 138 | No | 7/17/2018 | Hearing Test | Moderate to Severe Hearing Loss Bilaterally | 7/23/2018 | Provider review of results |
| 139 | No | 10/3/2019 | Intake @RCC | Failed Questionaire | 10/11/2019 | Provider Vistit @RCC |
| 140 | Yes | 5/11/2016 | | Issued amplifier | 6/24/2016 | |
| 141 | N/A | 11/14/2012 | | lipoflavonoid recommended for tinnitus, poor hearing | 11/14/2014 | |
| 142 | N/A | 7/30/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire.  Inmate reports he was previously diagnosed with hearing loss and had a hearing aide prior to incarceration and has not used one since then | 8/14/2019 | Annual physical |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 133 | | 6/7/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  45; 50; 55; 75; 60 dB.  RIGHT EAR:  50; 50; 50; 65; 50 dB.  PTA:  L-56; R-54 | 6/11/2019 |
| 134 | Failed whisper test.  Schedule for Audicus testing | 2/12/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  Left Ear:  25; 15; 35; 80; 80 dB.  Right Ear:  20; 20; 25; 80; 80 dB. | 2/25/2019 |
| 135 | Failed whisper test; bilateral cerumen impaction | 3/12/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; & 8000 Hz respectively.  LEFT EAR:  25; 20; 30; 70; 65 dB.  RIGHT EAR:  20; 20; 20; 70; 60 dB. | 3/14/2019 |
| 136 | Referred to Hears to You | 10/17/2017 | | Mild Hearing loss left ear. No HA's recommended. | 7/11/2018 |
| 137 | PTA: L-48  R-54 | 10/8/2019 | Audicus | PTA: L-51  R-33 | 10/9/2019 |
| 138 | Will refer to Dr. Kemen | 7/23/2018 | HA Eval; Dr. Kemen (Inmate not present) | Audicus Oro L Ear Approved | 8/7/2018 |
| 139 | Failed Audiogram | 10/14/2019 | Provider Visit | Issued Pocket Talker @RCC | 10/14/2020 |
| 140 | audiologist consult/in process | 1/10/2017 | | No documentation of audiology consult being completed. Email to Elaina for appt. | 2/3/2017 |
| 141 | issued amplifier | 1/10/2017 | | Emailed Elaina for appt as IM has not had hearing eval . | 4/4/2017 |
| 142 | Failed whisper test.  TM bilat wnl.  Refer for Audicus hearing test | 8/22/2019 | Audicus hearing booth | Test complete with assistance from the AA.  Awaiting results from Audicus | 9/13/2019 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 133 | Audicus review/Hearing aid order - Dr Fortwengler | Patient qualifies for a hearing aid.  Order Audicus Clara for Right Ear (pending approval) | 6/11/2019 | Dr Kemen - review |
| 134 | | Results being sent to provider | 3/26/2019 | Review of Audicus results (Dr Manning) |
| 135 | Dr Kemen - Hearing aid evaluation | Audicus Clara for Right Ear | 4/1/2019 | Hearing aid issued |
| 136 | Annual PPD/Hearing Screening Questionnaire | 3 + yes/sometimes | 7/17/2018 | Provider visit; whisper test |
| 137 | Chronic Care Visit | Declines Hearing Aid but wants ID. | 11/8/2019 | ADA Meeting |
| 138 | Intake assessment to KSR; Hearing Screen Questionnaire | 3 + yes/sometimes | 8/14/2018 | |
| 139 | H&P | Audicus Clara for Right ordered and approved. | 11/1/2019 | Provider Review |
| 140 | | spoke with medical director Michael Jordan about inmate John Miller states he will get the inmate in to see a provider. Inmate Miller does have pocket talker. | 2/21/2017 | |
| 141 | | referral for HTY placed | 4/13/2017 | |
| 142 | Audicus Results | PTA:  L-44  R-46 | 9/23/2019 | Provider Review |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 133 | Hearing aid order approved for Audicus Clara Right Ear | 7/2/2019 | *Addendum on 6/11 note* by HOH Nurse Bentley | Pocket talker given, waiting on hearing aid | 7/2/2019 |
| 134 | Patient here to review Audicus results.  No hearing devices currently used.  Right and Left ear with 2 or more > 35 dB.  Refer for hearing aid. | 3/29/2019 | Hearing aid evaluation - Dr Kemen.  Patient is not present. | Audicus online hearing test done on 2/12/19 was reviewed.  Right Ear severe high frequency loss; Left Ear severe high frequency loss.  Audicus Clara for Right Ear | 4/27/2019 |
| 135 | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc.  Patient verbalized understanding & demonstrated use. | 2/4/2020 | HOH Nurse Visit | "Can't hear out of it" (hearing aid) | 2/19/2020 |
| 136 | Had audiogram previously for HOH, didn't meet requirements for HA.  Normal communication w/normal speech; occasionally asks to repeat responses.  Borderline hearing loss, no HA recommended | 7/15/2019 | PPD/Hearing Screening | Failed questionnaire | 7/19/2019 |
| 137 | Decline Haring Aids but not ID. | 2/5/2020 | Annual H&P | Failed Hearing Screen- refer for Whisper test- but has cerumen impaction. Follow up in 2 weeks. | 2/12/2020 |
| 138 | Was given hearing aid per K Diaz-Esquivel AA.  Provided with instructions to care for hearing aid. | 12/3/2019 | | Hearing Aid turned in for repair | 1/10/2020 |
| 139 | Issued Hearing Aid @RCC | 1/27/2020 | | CTO emailed to say he had lost his HA for the third time. The first two times it was recovered, but this time they cannot locate it. IM advised to get a theft report and CTO asked to help him with the process. | 2/5/2020 |
| 140 | HTY recommended BL HA | 3/13/2017 | | BL HA issued per HTY | 7/20/2018 |
| 141 | IM signed a refusal for HTY Outside medical trip . | 3/21/2018 | Annual PPD/Hearing Screening Questionnaire | 3 + yes/sometimes; including YES to Currently has and uses a hearing aid and YES to hearing aid is working okay | 7/26/2018 |
| 142 | HA Ordered. Approved by Dr. Kemen 9/24/19. | 10/23/2019 | Appointment w/HOH Nurse to receive Hearing Aid | IM refused Hearing Aid and was a no show to all attempts to meet with ADA Coordinator | |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8- Description |
| 133 | Hearing aid given | Pocket talker returned.  Hearing aid issued to inmate in good working order.  Inmate was educated on policy, usage, care, maintenance, battery exchange, co-pays, lost/theft report, replacement of hearing aid, reporting to sick call for any issues, wearing to all medical appts.  Patient verbally understood & demonstrated use. | | |
| 134 | Hearing aid issued | Hearing aid issued as prescribed.  Patient was educated on use of hearing aid & repair (sick call).  $10 copay is required for replacement & repair.  He verbally understood.  Hearing aid placed in Right Ear.  No issues at this time. | | |
| 135 | Met with HOH Nurse for cleaning and trouble shooting issue resolved | | | |
| 136 | Annual Physical/Whisper Test | Passed whisper test | | |
| 137 | Treatment Room | Ear Flush. | | |
| 138 | HOH Nurse Visit | Issued new Hearing Aid to replace broken one. | | |
| 139 | | Hearing Aid found. | | |
| 140 | | HA Sent out for repair | 7/26/2018 | |
| 141 | F/U hearing evaluation | Inmate using pocket talker without issue. | 3/12/2019 | Annual PPD/Hearing Screening Questionnaire |
| 142 | | | | |

| | AI | AJ | AK | AL | AM |
|---|---|---|---|---|---|
| 1 | Medical Visit 8 - Outcome | Medical Visit 9 - Date | Medical Visit 9 - Description | Medical Visit 9 - Outcome | Medical Visit 10 - Date |
| 133 | | | | | |
| 134 | | | | | |
| 135 | | | | | |
| 136 | | | | | |
| 137 | | | | | |
| 138 | | | | | |
| 139 | | | | | |
| 140 | HA returned to IM in good working order | 9/17/2018 | PPD/Hearing Screening Questionnaire | 3+ yes/ sometimes; YES to he has & uses a HA | |
| 141 | 3 + yes/sometimes; including YES to currently has & uses a hearing aid and YES to hearing aid is working okay (inmate has a pocket talker) | | | | |
| 142 | | | | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed |
| 143 | 4/9/2019 | Annual PPD/Hearing Screening Questionnaire | 4/9/2019 | 4/9/2019 | Failed hearing questionnaire | A- AUDICUS CLARA FOR RIGHT EAR |
| 144 | 11/12/2018 | Hearing Screening Questionnaire | 11/12/2018 | 11/4/2019 | 3 + yes/sometimes | A - Audicus Clara for Right Ear |
| 145 | 7/30/2019 | PPD/Hearing Screening Questionnaire | 7/30/2019 | 7/30/2019 | Failed questionnaire | A - AUDICUS CLARA RIGHT EAR |
| 146 | 1/2/2019 | Hearing Screening Questionnaire | 1/2/2019 | 7/24/2019 | 3 + yes/sometimes | A- Right Audicus |
| 147 | 11/29/2017 | Intake Assessment (to KSR) - Hearing Screening Questionnaire | 11/29/2017 | 8/2/2019 | Failed questionnaire | A- Audicus Clara right |
| 148 | 6/11/2019 | Hearing Screening Questionnaire | 6/11/2019 | 7/11/2019 | PTA: RIGHT - 69; LEFT - 66 | A- Audicus Clara Left Ear |
| 149 | 10/8/2019 | PPD/Hearing Screening Questionnaire | 10/8/2019 | 10/8/2019 | Failed questionnaire | A- Audicus Clara Right |
| 150 | 6/14/2017 | Hearing Screening | 6/14/2017 | 6/5/2019 | Answered YES to Do you currently have and use a hearing aid? And YES to Is the hearing aid working okay? | A -Bilateral (HTY) |
| 151 | 12/3/2019 | TB/Hearing Screening | 12/3/2019 | 12/3/2019 | Failed questionnaire | A- Audicus Clara Right |
| 152 | 7/30/2019 | PPD/Hearing Screening Questionnaire | 7/30/2019 | 7/30/2019 | Failed questionnaire | A - AUDICUS CLARA RIGHT EAR |
| 153 | *12/19/2016 *1st record available in new ECW | Outside appt to pick up hearing aids. | 12/19/2016 | 1/16/2020 | Failed questionnaire | A |
| 154 | 2/8/2019 | Intake Assessment (RCC to KSR) Hearing Screening Questionnaire | 2/8/2019 | 1/10/2020 | Failed questionnaire | D- Refused Hearing Aids- Still wants identification |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 143 | No | 4/9/2019 | Annual PPD/Hearing Screening Questionnaire | Failed questionnaire | 4/17/2019 | Whisper test |
| 144 | No | 11/12/2018 | Hearing Screening Questionnaire | Failed questionnaire | 12/28/2018 | Whisper Test |
| 145 | No | 7/30/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 8/7/2019 | Annual physical |
| 146 | No | 1/2/2019 | Hearing screening questionnaire | 3 + yes/sometimes | 3/27/2019 | No visit today. Failed whisper test/hearing screen in past visit. |
| 147 | No | 11/29/2017 | Intake Assessment (to KSR) Hearing Screening Questionnaire | Failed questionnaire | 12/7/2017 | Whisper test |
| 148 | No | 6/11/2019 | Hearing screening questionnaire | Failed questionnaire | 6/18/2019 | Whisper Test. Inmate reports he is getting HOH, over the years. States he doesn't even hear his neighbor's alarm clock |
| 149 | no | 10/8/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 10/15/19 | Audicus |
| 150 | Yes | 6/21/2017 | Hearing Screen | Answered 3+ | 7/5/2017 | Whisper Test |
| 151 | NO | 12/3/2019 | TB/Hearing Screening | Failed Screening. | 12/16/2019 | Whisper Test |
| 152 | No | 7/30/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 8/5/2019 | Annual Physical; Whisper Test |
| 153 | No | *12/19/2016 *1st record available in new ECW | Outside appt | Inmate returned from outside appt to pick up hearing aids. He was instructed to come to medical when he needs a new battery or for any problems. | 1/10/2017 | Issued hearing batteries |
| 154 | N/A | 2/8/2019 | Intake Assessment (RCC to KSR) Hearing Screening Questionnaire | 3 + yes/sometimes | 2/28/2019 | Whisper test; no hx of hearing aides; reports hard of hearing, hx of tubes in ears as child |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 143 | Refer to onsite Audicus exam d/t failed whisper test | 4/29/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR: 15; 15; 30; 60; 35 dB  RIGHT EAR: 15; 15; 20; 45; 35 dB.  PTA:  L-30; R-24 | 5/6/2019 |
| 144 | Failed portable audiometry screening.  Refer to audiology | 1/3/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  Left ear:  50; 50; 55; 75; 40 dB.  Right ear:  45; 50; 45; 65; 40 dB | 1/18/2019 |
| 145 | Failed whisper test; TM bilateral effusion, no erythema. Refer to Audicus onsite exam | 8/15/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz. LEFT EAR: 35; 30; 35; 80; 50 dB. RIGHT EAR: 25; 30; 30; 80; 60 dB. PTA: L-45; R-41 | 8/19/2019 |
| 146 | Refer to audiology | 4/1/2019 | Audicus Hearing Booth.  Was able to perform test without problem. | 500; 1000; 2000; 4000; 8000 Hz respectively. LEFT EAR: 40; 40; 45; 60; 45 dB.  RIGHT EAR:  35; 40; 40; 50; 45 dB. | 4/11/2019 |
| 147 | Patient passed whisper test.  No further testing needed. | 8/2/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 10/18/2019 |
| 148 | Bilateral ear canal with soft thin cerumen removed, with curette.  TM dull, no erythema.  Failed whisper test.  Refer for onsite Audicus exam | 7/11/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz.  LEFT EAR:  55; 55; 75; 80; 70  RIGHT EAR:  60; 65; 70; 80; 70   PTA:  L-66; R-69 | 7/17/2019 |
| 149 | PTA: L-44  R-40 | 10/18/2019 | Audicus Review by provider. Audicus. | Audicus Clara for right ear recommended. | 10/25/2019 |
| 150 | Failed Whisper Test sent to HTY/HA's recommended | 7/18/2017 | Hears to You | BL Hearing Aids Received | 6/13/2018 |
| 151 | Refer to Audicus | 12/23/19 | Audicus | PTA  L-35  R-34 | 1/10/2020 |
| 152 | R ear with cerumen impaction; removed in clinic with curette; failed whisper test.  Refer for onsite Audicus exam | 8/12/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz.  LEFT EAR: 65; 65; 65; 80; 80 dB. RIGHT EAR: 45; 50; 55; 75; 60 dB. PTA: L-69; R-56 | 8/19/2019 |
| 153 | Issued hearing aid batteries x 3.  Inmate also instructed his hearing aid can be cleaned daily in medical and as needed. | 1/18/2019 | Chronic care & H & P; hearing screening questionnaire | Answered Yes, he has a hearing aid, and Yes it's working okay, and Yes he has HA he no longer uses.  When asked why, he states "I can't hear with it.  It just jumbles the sounds." | 7/19/2019 |
| 154 | Bilateral TM with scarring; failed whisper test. Refer to audiology | 3/20/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz, respectively.  LEFT EAR: 35; 55; 35; 45; 55 dB.  RIGHT EAR:  30; 30; 20; 45; 30 dB. | 3/26/2019 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | <u>Medical Visit 4</u> - Description | <u>Medical Visit 4</u> - Outcome | <u>Medical Visit 5</u> - Date | <u>Medical Visit 5</u> - Description |
| 143 | Audicus results.  APRN Himler.  Inmate not present. Chart review is for Audicus results. | Audicus Clara for Right Ear (Pending approval of Dr Kemen) | 5/7/2019 | DR KEMEN PUT ADDENDUM TO HIMLER'S NOTE OF 5/6/19 |
| 144 | Hearing results - APRN Himler.  Inmate not present | ECW message sent to med director to request hearing aid.  If approved, will f/u w/inmate within 30 days of receiving hearing aid to eval effectiveness | 1/21/2019 | Hearing aid evaluation - Dr Kemen |
| 145 | Audicus results review, no visit. | Audicus Clara Right Ear.  Pending approval by Dr Kemen, Medical Director | 8/19/2019 | Dr Kemen - Addendum on Lyon's note |
| 146 | Chronic care visit; states he has difficulty hearing, review Audicus results | Bilateral **moderate** loss.  Audicus Clara Right Ear.  Dr Kemen's Approval required. | 4/29/2019 | Hearing aide |
| 147 | Audicus Test | PTA: L-80  R-69 | 10/25/2019 | Audicus Review |
| 148 | Hearing aid request (APRN Lyons) | Audicus Clara Left Ear (pending medical director approval) | 7/18/2019 | *ADDENDUM* on bottom of Lyons 7/17 note |
| 149 | Dr. Kemen Response to request | Wants Audicus result from 10/15/19 entered before he can review. | 11/6/2019 | Audicus Review |
| 150 | Annual hearing screening | 3+ yes / sometimes; answered Yes to 'Do you have & use a hearing aid?' | 7/13/2018 | Provider visit; bilateral cerumen impaction |
| 151 | Provider Review | Audicus Clara for right ear ordered and approve on 1/13/20. | 1/22/2020 | HOH Nurse Visit |
| 152 | Audicus review only.  Inmate not present. | Audicus Clara Right Ear - Order pending approval by Dr Kemen | 8/19/2019 | Dr Kemen - Addendum |
| 153 | Admit to KSR - Intake Assessment | Hearing is poor, bilaterally.  Has a hearing aid, but states due to type of hearing loss it does not help, able to understand our conversation and make needs known | 7/23/2019 | Intake visit with provider; H & P |
| 154 | Chart review is for Audicus results.  Inmate not present. | Reviewed Audicus hearing results.  **Mild impairment left ear; no hearing impairment right ear.**  No hearing aid indicated at this time. | 1/6/2020 | Hearing Screening |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 143 | Order for Audicus Clara for Right Ear APPROVED | 6/12/19 | Issue of hearing aide | R hearing aid was issued to inmate in good working order. Patient was educated on usage, care, maintenance, battery exchange, and replacement of device, including co-pay, and filling out theft/lost report and taking to sick call. Patient was instructed to wear hearing aid to all medical appts. Patient verbalized understanding and demonstrated proper use of device. | |
| 144 | Audicus Clara for Right Ear approved | 2/15/2019 | Hearing aid issued | Hearing aid issued to inmate & he was educated on use and care of hearing aid, battery exchange, loss/theft, etc. Inmate verbally understood & demonstrated use | |
| 145 | Audicus Clara Right Ear - Approved by Dr Kemen | 9/26/2019 | Hearing aide issued | Hearing aide issued to patient in good working order. Patient educated on usage, care, maintenance, exchange of batteries, and replacement of device. Instructed to wear it to all appts. | |
| 146 | Patient's hearing aide was given to CPTU nurses to issue to him. | 5/16/2019 | F/U eval hearing aide | Denies hearing issues. Not wearing his hearing aide today. Normal hearing and communication. No complaints with hearing aide. | |
| 147 | Approved for Audicus Clara right ear. | 11/5/2019 | HOH Nurse Visit | Issued Hearing Aid and educated on use and care. | |
| 148 | Dr Kemen approved order for Audicus Clara Left Ear | 8/1/2019 | Hearing aid issued | Hearing aid issued to inmate in working order. Inmate educated as to use, care, battery exchange, loss of device, etc. Inmate verbalized understanding. | |
| 149 | Approved for Audicus Clara for the right ear by Dr. Kemen. | 11/27/2019 | HOH Nurse Visit | Issued Audicus Clara for right. | |
| 150 | RX Debrox x 14 days; go to TX Rm in 2 wks. for a flush; then start wearing HA again | 6/5/2019 | Annual PPD & Hearing Screening Questionnaire | Answered YES to Do you currently have and use a hearing aid? And YES to Is the hearing aid working okay? | |
| 151 | Issued Pocket Talker to use until his Hearing Aid comes in. | 2/5/2020 | HOH Nurse Visit | Issue Hearing Aid. Educated on care and use. | |
| 152 | Order for AUDICUS CLARA RIGHT EAR APPROVED | 9/26/2019 | Hearing aide issued | Hearing aide issued to patient in good working order. Patient educated on usage, care, maintenance, exchange of batteries, and replacement of device. Instructed to wear it to all appts. | |
| 153 | Failed whisper test. Patient has hearing aids but doesn't wear. | 2/14/2020 | HOH Nurse | Returned HA back to IM after repair. | |
| 154 | Failed Questionnaire | 1/30/2020 | Provider Review | Signed refusal for Pocket talker or hearing aid | |

| | 1. Date hearing problem first presented to KDOC | 2. How hearing problem was first presented to KDOC | 3. Date of initial hearing screening | 4. Date of most recent hearing screening | 5. Results of most recent hearing screening | 6. Hearing aid status - list which one applies:<br>(a) has hearing aid(s) in working order<br>(b) in process of determining whether hearing aids are needed<br>(c) in process of obtaining or repairing hearing aids<br>(d) no hearing aid is needed |
|---|---|---|---|---|---|---|
| | E | F | G | H | I | J |
| 155 | 1/2/2019 | Hearing Screening Questionnaire | 1/2/2019 | 1/6/2020 | 3 + yes/sometimes | A - Audicus Clara for Right Ear |
| 156 | 7/1/2019 | PPD/Hearing Screening Questionnaire | 7/1/2019 | 7/1/2019 | Failed questionnaire | A - Audicus Clara Right |
| 157 | 8/31/2017 | annual hearing screen | 8/31/2017 | 7/30/2019 | Failed questionnaire. Reported that he has lost his HA, but has not filed a report. Educated him that he has to file that report and medical will follow up. He verbalized understanding | A - Bilateral (HTY) (lost - needs to file report) |
| 158 | 7/30/2019 | PPD/Hearing Screening Questionnaire | 7/30/2019 | 7/30/2019 | Failed questionnaire | A - AUDICUS CLARA RIGHT EAR |
| 159 | 5/8/2019 | PPD & Hearing Screening Questionnaire | 5/8/2019 | 5/8/2019 | Failed questionnaire | A - AUDICUS CLARA LEFT EAR |
| 160 | 3/13/2019 | Intake Assessment (to KSR) - Hearing Screening Questionnaire | 3/13/2019 | 8/6/2019 | Failed questionnaire | A - Audicus Clara Right Ear |
| 161 | 7/15/2019 | PPD/Hearing Screening Questionnaire | 7/15/2019 | 7/15/2019 | Failed questionnaire | A - AUDICUS CLARA RIGHT |
| 162 | 4/9/2019 | Intake to NCF (KSR) - Failed hearing test | 4/9/2019 | 2/14/2020 | 500; 1000; 2000; 4000; 8000 Hz, respectively. LEFT EAR: 25; 30; 35; 65; 65 dB. RIGHT EAR: 20; 35; 35; 65; 60 dB. | A - Audicus Clara for Left Ear |
| 163 | 5/22/2018 | Provider Visit | 5/22/2018 | 5/8/2019 | Mod. Hearing Loss | A- Left Audicus |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 155 | No | 1/2/2019 | Hearing screening questionnaire | 3 + yes/sometimes | 1/25/2019 | Annual Physical & Chronic Care.  Whisper Test |
| 156 | No | 7/1/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 7/31/2019 | CC/Whisper test |
| 157 | Yes | 8/31/2017 | Annual Hearing Screen | 3+ yes/ sometimes | 11/22/2017 | FU on hearing screen |
| 158 | No | 7/30/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 8/6/2019 | Annual Physical |
| 159 | No | 5/8/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 5/8/2019 | Annual Physical & Chronic Care.  C/O hearing difficulty x a few months, hard to hear in a crowd, same in both ears |
| 160 | No | 3/13/2019 | Intake Assessment (to KSR) - Hearing Screening Questionnaire | 3 + yes/sometimes | 3/27/2019 | Whisper test |
| 161 | No | 7/15/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 7/23/2019 | Annual Physical/Whisper test |
| 162 | No | 4/9/2019 | Intake to NCF (KSR) - Failed hearing test | Refer to audiology | 4/15/19 | Audicus Hearing Booth |
| 163 | NO | 5/22/2018 | Provider Visit | IM failed whisper tests | 5/23/2018 | Hearing screening |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 155 | Failed portable audiometer screening. Refer to audiology | 2/7/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; & 8000 Hz respectively. Left Ear: 30; 35; 45; 55; 35 dB. Right Ear: 25; 40; 40; 55; 25 dB. | 2/13/2019 |
| 156 | Failed whisper test; Refer to onsite Audicus exam | 8/30/2019 | Audicus hearing booth | No show | 9/4/2019 |
| 157 | refer to audiology | 01/27/218 | HTY | BL HA ordered | 2/22/2018 |
| 158 | Failed Whisper test. Normal ear exam. Schedule for Audicus testing | 8/12/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz. LEFT EAR: 40; 35; 35; 50; 40 dB. RIGHT EAR: 35; 35; 30; 50; 30 dB. PTA: L-40; R-38 | 8/19/2019 |
| 159 | Refer to Audicus hearing exam | 5/23/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively. LEFT EAR: 45; 30; 55; 80; 80 dB. RIGHT EAR: 60; 45; 65; 80; 80 dB. PTA: L-53; R-63 | 6/25/2019 |
| 160 | Patient failed whisper test. Refer to Audicus hearing booth | 4/8/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively. LEFT EAR: 60; 60; 75; 80; 80 dB. RIGHT EAR: 50; 60; 65; 80; 80 dB. | 4/11/2019 |
| 161 | Failed whisper test. (need to refer to audiology) | 8/5/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz. LEFT EAR: 75; 75; 80; 80; 75 dB. RIGHT EAR: 75; 80; 75; 80; 75 dB. PTA: L-78; R-78 | 8/5/2019 |
| 162 | 500; 1000; 2000; 4000; 8000 Hz, respectively. LEFT EAR: 25; 30; 35; 65; 65 dB. RIGHT EAR: 20; 35; 35; 65; 60 dB. | 5/1/2019 | Audicus results - Dr Manning | Patient qualifies for left hearing aid (better ear). **Moderate hearing loss to left ear.** Audicus Clara for Left Ear (pending approval) | 6/26/2019 |
| 163 | Answered 3+ | 8/31/2018 | Audicus Hearing Booth | Moderate Hearing Loss bilaterally | 9/24/2018 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 155 | Hearing aid eval - - - Dr Kemen. Inmate not present. | Audicus Clara for Right Ear approved | 3/1/2019 | Hearing aid issued. |
| 156 | Audicus Retest | PTA: L-61 R-51 | 9/16/2019 | Provider Review |
| 157 | HTY | BL HA issued | 7/30/2019 | PPD/Hearing Screening Questionnaire |
| 158 | Audicus review by APRN Lyons. Inmate not present | Audicus Clara Right Ear ordered - pending approval by Dr Kemen | 8/19/2019 | Dr Kemen - Addendum |
| 159 | Provider review of Audicus results - APRN Himler | Order L ear Audicus Clara - Pending approval of medical director | 6/25/2019 | DR KEMEN - ADDENDUM ON HIMLER'S NOTE OF 6/25/19 |
| 160 | HOH; Audicus F/U (Mike Haun, ARNP) | Inmate had Audicus testing done on 4/8/19. Reveals moderate to severe hearing loss bilateral. Right ear is the better ear. Audicus Clara to be fitted in Right Ear (Pending approval by medical director) | 4/15/2019 | Addendum on bottom of Mike Haun's 4/11/19 order for HA |
| 161 | Hearing aide request (APRN Lyons) | Audicus Clara Either Ear (pending approval of medical director) | 8/6/2019 | ADDENDUM ON 8/5/19 NOTE |
| 162 | Audicus report | Patient qualifies for L hearing aid (better ear). Moderate hearing loss. Audicus Clara for L Ear | 6/26/2019 | Dr Kemen review of results |
| 163 | Provider Review of Audicus Results | Results sent to medical director for review | 10/3/2018 | Medical Director Review |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 155 | Hearing aid issued to inmate in good working order. Inmate educated on usage, care, and battery replacement & exchange. Inmate verbalized understanding. | 4/16/2019 | 30 f/u after hearing aid issued. Inmate states he has great results from hearing aides, is currently wearing them, but does not wear them at work where it is "loud" | Hearing aides effective. May have batteries weekly | |
| 156 | HA ordered. Order approved by Dr. Kemen 9/17/19. | 10/11/2019 | HOH Nurse Visit | Hearing aid issued to patient in good working order. Patient educated on usage, care, maintenance, exchange of batteries, and replacement of device. Instructed to wear it to all appts. | |
| 157 | Failed questionnaire. Reported that he has lost his HA, but has not filed a report. Educated him that he has to file that report and medical will follow up. He verbalized understanding | 12/16/2019 | HOH Nurse Visit | Patient received replacement hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | |
| 158 | Audicus Clara Right Ear - Approved | 9/25/2019 | Hearing Aid Issue | Hearing aid issued as prescribed. Patient was educated on use of hearing aid and repair (sick call). $10 copay is required for replacement and repair. He verbally understood. Hearing aid placed in right ear. No issues at this time. Will need 30 day f/u with provider. | |
| 159 | ORDER APPROVED FOR AUDICUS CLARA L EAR | 7/25/2019 | Hearing aide issued | Hearing aid issued to inmate in good working order. Educated him on usage, care, maintenance, battery exchange, any issues, co-pays, etc. Inmate verbalized understanding. | |
| 160 | Dr Kemen approved order for Audicus Clara for Right Ear | 4/26/2019 | Hearing aide issued | Patient's hearing aide issued. Educated in use and care of device. Issued x5 batteries & demonstrated use. Verbalizes understanding and easily able to place in ear. Reports optimal functioning and hearing ability greatly improved. Informed patient of $10 copay and his responsibility in regards to hearing aide. Accepts responsibility at this time. | |
| 161 | AUDICUS CLARA EITHER EAR - ORDER APPROVED BY DR KEMEN | 8/28/2019 | Hearing aide issued | Patient's hearing aide issued. Educated in use and care of device. Issued x5 batteries & demonstrated use. Verbalizes understanding and easily able to place in ear. Reports optimal functioning and hearing ability greatly improved. Informed patient of $10 copay and his responsibility in regards to hearing aide. Accepts responsibility at this time. | |
| 162 | AUDICUS CLARA L EAR APPROVED BY DR KEMEN | 7/24/2019 | Hearing aid issued | Hearing aid issued to inmate in good working order. Educated him on usage, care, maintenance, battery exchange, co-pay, issues w/hearing aid, etc. Inmate verbalized understanding | |
| 163 | Hearing aid approved and ordered | 10/16/2018 | Meeting with HOH nurse | Issued left hearing aid and educated on operation and care. | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | 1. Date hearing problem first presented to KDOC | 2. How hearing problem was first presented to KDOC | 3. Date of initial hearing screening | 4. Date of most recent hearing screening | 5. Results of most recent hearing screening | 6. Hearing aid status - list which one applies: (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed |
| 164 | 2/6/2019 | PPD & Hearing Screening Questionnaire | 2/6/2019 | 2/6/2019 | 3+ yes/sometimes | A - AUDICUS CLARA RIGHT EAR |
| 165 | 1/17/2018 | Annual Screening | 1/17/2018 | 1/6/2020 | Answered No to all questions | A - Left (Audicus) |
| 166 | 4/3/2019 | Annual PPD/Hearing Screening Questionnaire | 4/3/2019 | 5/15/19 - HTY APPT | Report states bilateral sensorineural hearing loss. Both ears clear.  Patient has mild to moderate loss in his right ear with a moderate loss in his left ear. | A - AUDICUS CLARA RIGHT EAR |
| 167 | 9/24/2018 | Intake Assessment - Hearing Screening Questionnaire | 9/24/2018 | 3/12/2019 | 3 + yes/sometimes | A - Audicus Dia II for Right Ear |
| 168 | 11/12/2018 | Hearing Screening Questionnaire | 11/12/2018 | 11/4/2019 | 3 + yes/sometimes | D - Mild impairment.  Does not require HA at this point |
| 169 | 10/6/2017 | Hearing Screening Questionnaire | 10/6/2017 | 10/7/2019 | 3 + yes/sometimes | D - **Signed refusal for all accommodations except ID** |
| 170 | 7/17/2017 | Annual Hearing Screening | 7/17/2017 | 7/1/2019 | 3+ yes/ sometimes | A - Bilateral (HTY) Broken- C. Bentley following up.* Inmate currently has one working hearing aid as required by policy. |
| 171 | 8/20/2007 | Chronic Care appt. | 1/17/2017 | 7/15/2019 | Answered Yes to "Do you currently have and use a hearing aid?" and Yes to "Is hearing aid working okay?" | D - Bilateral (HTY) **(Turned in hearing aid and batteries.  Signed refusal. Still wants to be identified.)** |
| 172 | 5/14/2019 | PPD & Hearing Screening Questionnaire | 5/14/2019 | 5/14/2019 | Failed questionnaire | A- Audicus Clara Left |
| 173 | 8/2/2019 | PPD/Hearing Screening Questionnaire | 8/2/2019 | 8/2/2019 | Failed Questionaire | A- Audicus Clara Right |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 164 | No | 2/6/2019 | PPD & Hearing Screening Questionnaire | 3 + yes/sometimes | 5/31/2019 | Whisper Test |
| 165 | No | 1/17/2018 | Annual hearing scree | 3+ yes/ sometimes | 2/13/2018 | F/U hearing screen |
| 166 | No | 4/3/2019 | Annual PPD/Hearing Screening Questionnaire | Failed questionnaire | 4/9/2019 | Chronic care and H & P |
| 167 | No | 9/24/2018 | Intake Assessment - Hearing Screening Questionnaire | 3 + yes/sometimes | 10/1/2018 | Whisper Test |
| 168 | N/A | 11/12/2018 | Hearing Screening Questionnaire | 3 + yes/sometimes | 2/7/19 | Whisper test |
| 169 | N/A | 10/1/2018 | Annual hearing screening questionnaire | 3 + yes/sometimes | 10/29/2018 | Whisper Test |
| 170 | Yes | 7/17/2017 | | 3+ yes/ sometimes | 7/31/2017 | |
| 171 | Unknown (UL) | 1/9/2017 | | IM apparently had hearing aids at EKCC which were taken when he transferred in 2006. Email sent for eval with PCP as there is no documentation of hearing eval in chart. | 1/16/2017 | |
| 172 | No | 5/14/2019 | PPD & Hearing Screening Questionnaire | Failed questionnaire | 6/24/19 | Whisper test.  Reports he has hx of hearing issues in past |
| 173 | No | 8/2/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 8/7/2019 | Whisper Test |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 164 | Failed whisper.  Refer to Audicus hearing booth | 6/6/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR: 35; 30; 40; 60; 30 dB.  RIGHT EAR:  35; 30; 40; 55; 30 dB.  PTA:  R-41; L-40. | 6/11/2019 |
| 165 | failed whisper test- refer to audiology | 3/31/2018 | Hears to you | BL HA recommended | 7/25/2018 |
| 166 | Refer to audiologists for onsite audiogram | 4/15/2019 | Audicus hearing booth | Unable to complete test | 5/15/2019 |
| 167 | Patient reports long history of difficulty hearing in both ears.  No cerumen impaction noted.  Pt failed whisper test.  Obtain hearing booth screening & forward to medical director. | 10/5/2018 | Audiogram (hearing booth) | The hearing threshold in dB at each of the benchmark frequencies (500, 1000, 2000, 4000 Hz) is as follows:  Right Ear:  20, 40, 40, 60.  Left Ear:  35, 45, 35, 70. | 10/12/2018 |
| 168 | He has completed the Audicus hearing test & provider has reviewed results with him in 10/2018 - no further testing needed today. | 3/12/2019 | Per DON, needs f/u for whisper test | Inmate not seen by provider.  Was scheduled for f/u for whisper test.  He has previously failed audiometry screening & therefore was tested with Audicus exam, which showed mild hearing impairment in 10/2018.  Will retest with Audicus today d/t having failed previous screenings. | 3/13/2019 |
| 169 | Failed portable audiometry testing.  Refer to audiology. | 12/28/2018 | Audicus hearing booth | 500; 1000; 2000; 4000; & 8000 Hz respectively.  Left Ear:  10; 5; 30; 75; 55 dB.  Right Ear:  10; 15; 25; 80; 65 dB. | 1/16/2019 |
| 170 | BL HA ordered per HTY | 8/24/2017 | | BL HA Issued per HTY | 6/11/2018 |
| 171 | Consult for audiology inmate is being schedule to see audiologist 01/16/2017 | 2/21/2017 | | HTY recommend BL HA | 3/23/2017 |
| 172 | Failed whisper test.  Retracted R TM.  Canals bilat free from debris.  Refer to onsite Audicus. | 7/1/2019 | | Inmate with continuing issues of self harming behavior | 11/21/2019 |
| 173 | Referred to Audicus | 8/29/19 | Audicus | Completed audiology. PTA L:41  R:38 | 9/5/2019 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 164 | Audicus review/hearing aid order - Dr Fortwengler | Patient qualifies for a hearing aid. Audicus Clara for Right Ear ordered. Pending approval | 6/11/2019 | Dr Kemen - addendum to Dr Fortwengler's note |
| 165 | HA Evaluation - IM not present - Reviewed 3/31/18 audiogram | Audicus Dia II for L ear recommended | 8/15/2018 | HA Issued |
| 166 | Outside appt at Hears To You | Report states bilateral sensorineural hearing loss. Both ears clear. Patient has mild to moderate loss in his right ear with a moderate loss in his left ear. | 5/17/2019 | Provider (APRN Lyons review of Audicus results) |
| 167 | Dr. Kemen - Hearing Aid Evaluation | Audicus Dia II for Right Ear approved | 10/1/2018 | Hearing aid is issued to inmate |
| 168 | Retested - Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz, respectively. LEFT EAR: 30; 20; 20; 40; 45 dB. RIGHT EAR: 25; 20; 25; 45; 40 dB. | 3/15/2019 | Provider review of hearing results. Inmate not present. |
| 169 | Audicus results with APRN Himler | Reviewed Audicus results with inmate. He does not meet criteria for hearing aid at this time. He understands. | 10/7/2019 | H&P/Hearing Questionnaire |
| 170 | Sending R hearing aid to HTY for repair | | 6/27/2018 | HA returned from HTY |
| 171 | | BL HA issued per HTY | 7/3/2018 | annual hearing screening |
| 172 | Audicus | PTA: L-36 R-40 | 12/3/2019 | Provider Review |
| 173 | Provider review | Audicus Clara for Rt. Ear | 9/6/2019 | |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 164 | Audicus Clara Right Ear approved | 7/2/2019 | Hearing aid issued | Hearing aid issued to inmate in good working order. Inmate was educated on policy, usage, care, maintenance, battery exchange, co-pays, lost/theft report, replacement of hearing aid, reporting to sick call for any issues, wearing to all medical appts. Patient verbally understood & demonstrated use. | |
| 165 | HA issued to IM in good working order | 1/2/2019 | Annual PPD & Hearing Screening Questionnaire | Answered No to all questions | |
| 166 | Audicus Clara for Right Ear. **Pending approval by Dr Kemen**. F/U in 30 days from getting hearing aide for evaluation. | 6/6/2019 | Hearing aide issued | Patient received hearing aid today, in good working order. He was educated on proper maintenance, care, battery exchange, usage and replacement (including co-pay, going to sick call, and filling out theft/loss report) of device. He was educated to wear device to all appts. Patient verbalized understanding and demonstrated use. | |
| 167 | No details recorded. | 11/26/2018 | 1 month f/u hearing aid | Patient reports hearing has much improved since he received the hearing aid. | |
| 168 | Chart review is for Audicus hearing results. No hearing aid indicated at this time. Audicus hearing results reviewed. | 11/7/2019 | Audicus | Declined since he just had a test 3 months ago and was found to only have mild impairment. | |
| 169 | Failed questionnaire | 10/16/2019 | Audicus Test Signed refusal. | | |
| 170 | Returned to inmate and working properly | 3/1/2019 | Hearing aid check | Patient brought hearing aid to nurse. His hearing aid is broken. Will send out for repair. | 5/13/2019 |
| 171 | HA working properly | 7/15/2019 | PPD & Hearing Screening Questionnaire | Answered Yes to "Do you currently have and use a hearing aid?" and Yes to "Is the hearing aid working okay?" | 7/17/2019 |
| 172 | Audicus Clara for Left ordered and approved by Dr. Kemen | 12/31/2019 | HOH Nurse Visit | Issued Hearing aid for left ear. Inmate educated on care and use. | |
| 173 | Approval by Dr. Kemen | 10/2/2019 | Hearing Aid Issued | Hearing aid issued to inmate in working order. Inmate educated as to use, care, battery exchange, loss of device, etc. Inmate verbalized understanding. | |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8 - Description |
| 164 | | | | |
| 165 | | | | |
| 166 | | | | |
| 167 | | | | |
| 168 | | | | |
| 169 | | | | |
| 170 | HOH | Patient was called down to this nurse to see if he had his one functioning hearing aid. He does and he states, it works. Patient was educated on he is only required to have one per policy. He verbally understood. No further concerns noted. | | |
| 171 | Refusal of hearing aid. Patient had hearing screen 2 days ago. Asked patient if he was using his HA and he stated at that time that it was not working. Educated patient to bring hearing back to this nurse and this nurse would attempt to troubleshoot it and see if the problem could be resolved in house, and if necessary we would send it out to get repaired. | Patient brought hearing aid back, and handed HA and 2 packs of batteries to this nurse and stated "I don't need the hearing aid." Asked patient why and he stated "I just don't need it." Patient was educated on the potential consequences of not wearing HA as prescribed for his hearing loss. Patient insisted he didn't need the device and never used it. Patient signed a refusal for the device. | | |
| 172 | | | | |
| 173 | | | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:** <br>**(a)** has hearing aid(s) in working order <br>**(b)** in process of determining whether hearing aids are needed <br>**(c)** in process of obtaining or repairing hearing aids <br>**(d)** no hearing aid is needed |
| 174 | 9/9/2019 | Intake to RCC | 9/9/2019 | 9/12/2019 | Failed questionnaire | A- Audicus Clara Left |
| 175 | 4/17/2007 | Intake Assessment | 4/17/2007 | 3/5/2019 | 3+ yes or sometimes;  YES to currently has & uses a HA, and YES to hearing aid is working okay | A - Bilateral - U of L |
| 176 | 4/11/2008 | Screen at LLCC | 4/11/2008 | 7/1/2019 | Answered YES to 'Do you currently have and use a hearing aid?' and YES to "Is the hearing aid working okay?' | A - Bilateral (HTY) |
| 177 | 3/17/2017 | Annual Hearing Screening | 3/17/2017 | 12/3/2018 | 3+ yes/ sometimes; NO he has & currently uses a HA and YES to have you ever used a hearing aid that you no longer use. | A - Bilateral (HTY) |
| 178 | 10/7/2019 | Intake | 10/7/2019 | 10/7/2019 | Failed questionnaire | A- Audicus Clara Left |
| 179 | 11/2/2016 | Provider visit | 2/3/2017 | 2/12/2019 | Answered 3 + yes or sometimes, including YES to has & uses a HA and YES hearing aid is working okay | A - Bilateral (U of L) |
| 180 | 6/13/2019 | PPD/Hearing Screening Questionnaire | 6/13/2019 | 6/13/2019 | Failed questionnaire | A - Audicus Clara Right Ear |
| 181 | 5/5/2019 | Sick Call - Requesting hearing test because he did not understand the questions the last time he took the questionnaire | 5/5/2019 | 5/5/2019 | Failed questionnaire | A- Audicus Clara Right ear |
| 182 | 5/16/2019 | Intake | 5/16/2019 | 11/6/2019 | Failed questionnaire | D- Issued L Audicus Clara but could not tolerate amplification, so he traded it for a Pocket Talker. |
| 183 | 3/5/2019 | PPD & Hearing Screening Questionnaire | 3/5/2019 | 3/5/2019 | 3 + yes/sometimes | A - Audicus Clara Right Ear |
| 184 | 9/14/2018 | Intake Screening Questionnaire | 9/14/2018 | 8/2/2019 | Failed questionnaire | D - Inmate does not meet criteria for a hearing aid at this time |
| 185 | 6/20/2019 | Intake Assessment RCC - Hearing Screening Questionnaire | 6/20/2019 | 9/10/2019 | 3 + yes/sometimes | A- Audicus Clara Right |
| 186 | 9/3/2019 | PPD/Hearing Screening Questionnaire | 9/3/2019 | 9/3/2019 | Failed questionnaire | A- Audicus Clara Right |
| 187 | 11/4/2019 | PPD/Hearing Screening Questionnaire | 11/4/2019 | 11/4/2019 | Failed questionnaire | A- Audicus Clara Left |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 174 | | 9/11/2019 | Intake from RCC | Audiogram failed | 9/12/2019 | Intake from RCC |
| 175 | Unknown (UL) | 9/7/2016 | | ear molds made post evaluation, hearing aids to be delivered once authorization is received | 12/22/2016 | |
| 176 | Yes | 1/11/2017 | | IM was at LLCC and was sent to HTY and BL HA ordered | 2/13/2017 | |
| 177 | Yes | 3/17/2017 | Annual Hearing Screening | IM answered yes to 3+ on HS | 7/26/2017 | |
| 178 | | 10/7/2019 | Intake Screen | Failed Hearing Screen. | 12/3/2019 | Provider Visit |
| 179 | Unknown (UL) | 7/24/2013 | | hearing aids mailed out to be repaired/returned and sent back out on 6/4/14/returned and sent back out on 2/10/16 | 5/4/2016 | |
| 180 | | 6/13/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 6/25/19 | Annual Physical & Chronic Care.  C/O ringing in ears; R ear hearing worse than L. Hx of being musician; work in loud factories |
| 181 | | 5/5/2019 | Sick Call - Requesting hearing test because he did not understand the questions the last time he took the questionnaire | Failed questionnaire | 6/5/19 | Whisper test |
| 182 | N/A | 5/16/2019 | Intake | Failed Questionaire | 5/31/2019 | Audicus |
| 183 | No | 3/5/2019 | PPD & Hearing Screening Questionnaire | 3 + yes/sometimes | 3/13/2019 | Annual Physical & Chronic Care; Whisper test |
| 184 | N/A | 9/14/2018 | Intake Hearing Screening Questionnaire | 3 + yes/sometimes | 10/24/2018 | Hearing booth |
| 185 | No | 6/20/2019 | Intake Assessment (to RCC) - Hearing Screening Questionnaire | 3 + yes/sometimes | 8/20/2019 | Audiogram |
| 186 | No | 9/3/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 10/10/19 | Audicus |
| 187 | no | 11/4/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 11/8/2019 | Audicus |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 174 | Failed questionnaire | 10/2/2019 | Provider Review of RCC audiogram | Refer to Audicus | 10/14/2019 |
| 175 | scheduled with U of L Audiology for hearing aid Fit. | 1/27/2016 | | hearing aid fitting scheduled. | 1/26/2017 |
| 176 | BL HA - picked up. IM was still housed at LLCC at this time. | 2/13/2017 | Refusal of hearing aids | IM returned to medical after receiving HA stating he was also to get earplugs.  Nurse advised that earplugs were not approved by medical & he would not receive a pair.  IM slammed HA onto table & left.  Was called back to medical & signed a refusal for his hearing aids | 2/22/2017 |
| 177 | HTY recommend BL HA | 8/8/2017 | | BL HA issued per HTY | 12/5/2019 |
| 178 | Ringing in the ears | 12/12/19 | Audicus | PTA: L-84  R-83 | 12/31/2019 |
| 179 | recommend for new hearing aid | 12/18/2016 | | Does not meet criteria for hearing aids. IM was offered a pocket talker and declined it. | 2/8/2017 |
| 180 | TMs normal.  Failed whisper test, refer for Audicus hearing exam | 7/22/2019 | Audicus Hearing Booth | 500; 1000; 2000; 4000; 8000 Hz.  LEFT EAR:  50; 55; 55; 80; 70 dB.  RIGHT EAR:  50; 50; 50; 70; 55 dB.  PTA: L-60; R-55 | 8/9/2019 |
| 181 | Failed whisper test; refer to Audicus | 6/13/2019 | Audicus Hearing Booth | Patient showed inability to hear any tones.  Recommended to complete the hearing test again to verify results.  May need clinical audiogram completed if results remain consistent. | 8/29/2019 |
| 182 | Hearing Aid Reccommended | 6/11/2019 | Audicus Review | Audicus Clara for L Ear Approved and ordered by Dr. Kemen | 7/2/2019 |
| 183 | Failed whisper test; refer to audiology | 3/19/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  20; 20; 30; 80; 70 dB.  RIGHT EAR:  15; 20; 35; 80; 70 dB. | 5/15/2019 |
| 184 | Left ear Moderate; Right ear Severe impairment at 4000Hz.  Otherwise no impairment. | 2/21/2019 | Audicus Results w/APRN Himler.  He was scheduled to f/u with these results in 12/2018 but signed a refusal at that time.  Will review results today. | Inmate does not meet criteria for a hearing aid | 8/2/2019 |
| 185 | Left mod-severe Right Mod-severe | 9/9/2019 | RCC Provider Review | Left mod-severe Right Mod-severe | 10/21/2019 |
| 186 | PTA:  L-49  R-48 | 11/11/2019 | Audicus Review |  Audicus Clara for the right ear ordered- needs approval. | 11/14/2019 |
| 187 | Test indicates retest or outside audiology. Signed refusal then changed mind. | 11/11/2018 | Audicus Retest with Proctor | PTA: L-56 R-59 | 11/18/2019 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | <u>Medical Visit 4</u> - Description | <u>Medical Visit 4</u> - Outcome | <u>Medical Visit 5</u> - Date | <u>Medical Visit 5</u> - Description |
| 174 | Audicus Test | PTA: L-61  R-66 | 10/29/2019 | Audicus Review |
| 175 | | BL hearing aids issued. | 6/13/2018 | HAs broken |
| 176 | HA issued | Inmate was issued HA on 2/22/17; inmate verified they are both working & was advised he may exchange batteries as needed during pill calls in RHU | 7/18/2018 | Annual PPD/Hearing Screening Questionnaire |
| 177 | PPD/Hearing Screening Questionnaire | 3+ yes/ sometimes; YES to he has & currently uses a HA and YES to HA is working okay | 12/3/2018 | PPD/Hearing Screening Questionnaire |
| 178 | Provider Review | Retest in Audicus. | 1/14/2020 | Provider Review |
| 179 | | Hearing Aid Fitting requested per A Mihalyov | 3/29/2017 | |
| 180 | Reviewed Audicus results with inmate.  Severe impairment Left ear; Moderate impairment Right ear.  He does want a hearing aid and agrees to $10 charge | Audicus Clara Right Ear (pending approval of medical director) | 8/9/2019 | ADDENDUM by Dr Kemen ON APRN Himler's note of 8/9/19 |
| 181 | Audicus Results | PTA L:80  R:75 | 9/17/2019 | Provider Review |
| 182 | HOH Nurse Visit | Issued Hearing Aid (Audicus Clara Left) and given instructions on care and usage. | 7/3/2019 | HOH Nurse Visit |
| 183 | Audicus results review | Audicus Clara Right Ear recommended.  Will need to be approved by medical director | 6/6/2019 | Hearing aid issued |
| 184 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 8/30/2019 | H&P Visit |
| 185 | Dr. Kemen - Hearing Aid Evaluation | Audicus Clara Right side approved | 11/6/2019 | HOH Nurse Visit |
| 186 | Provider Review | Audicus Clara for right ear approved by Dr. Kemen | 12/16/2019 | HOH Nurse Visit |
| 187 | Provider Review | Order for Audicus Clara for Left. | 12/13/2019 | HOH Nurse Visit |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 174 | Approved for Audicus Clara for the left by Dr. Kemen | 11/26/2019 | HOH Nurse Visit | Audicus Clara for left issued. Hearing aid issued to inmate & he was educated on use and care of hearing aid, battery exchange, loss/theft, etc. Inmate verbally understood & demonstrated use | |
| 175 | Sent for repair | 6/25/2018 | | HA repaired and issued to inmate and is working properly | 3/5/2019 |
| 176 | 3 + yes/sometimes; YES to he has & uses a HA and YES to hearing aid is working okay | 7/1/2019 | Annual Hearing Screening Questionnaire. (Patient has current hearing aids and they work, 1 pack of batteries was given in exchange for used pack) | Answered YES to 'Do you currently have and use a hearing aid?' and YES to "Is the hearing aid working okay?' | |
| 177 | 3+ yes/ sometimes; NO to he has & currently uses a HA and YES to have you ever used a hearing aid that you no longer use. | 12/6/2018 | Annual Physical | Inmate has hearing aids but does not wear them. No issues with communication. | |
| 178 | Audicus Clara for left ordered and approved. | 2/6/2020 | HOH Nurse Visit | Hearing Aid issued to inmate in good working order. Instructions given on care and use. | |
| 179 | BL HA fitted and issued per UL | 4/26/2018 | Provider CC / Hearing screening visit | Has hearing aids but not wearing them at this time. States they work very well. | 2/12/2019 |
| 180 | Order approved by Dr Kemen for Audicus Clara Right Ear | 9/24/2019 | Hearing aid issued | Hearing aid issued to inmate in good working order. Inmate was educated on use, care, battery placement & exchange, loss of device & cost of replacement. Inmate verbalized understanding | |
| 181 | Audicus Clara for Right Ear ordered by provider and approved by Dr. Kemen | 10/11/2019 | HOH Nurse Visit | Hearing aid issued to inmate in good working order. Inmate was educated on use, care, battery placement & exchange, loss of device & cost of replacement. Inmate verbalized understanding | |
| 182 | Found the Hearing Aid to be too loud and traded out for a Pocket Talker. | | | | |
| 183 | Patient received hearing aid today in good working order. He was educated on usage, care, maintenance, and replacement of device. He was educated on how to obtain and exchange batteries. Patient verbalized understanding. | | | | |
| 184 | Passed Whisper Test | | | | |
| 185 | Issued Left Audicus Clara. Educated on use and care. | | | | |
| 186 | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | | | | |
| 187 | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | | | | |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8- Description |
| 174 | | | | |
| 175 | Annual PPD & Hearing Screening Questionnaire | 3+ yes or sometimes;  YES to currently has & uses a HA, and YES to hearing aid is working okay | | |
| 176 | | | | |
| 177 | | | | |
| 178 | | | | |
| 179 | PPD & Hearing Screening Questionnaire | Answered 3 + yes or sometimes, including YES to has & uses a HA and YES hearing aid is working okay | | |
| 180 | | | | |
| 181 | | | | |
| 182 | | | | |
| 183 | | | | |
| 184 | | | | |
| 185 | | | | |
| 186 | | | | |
| 187 | | | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:** <br> **(a)** has hearing aid(s) in working order <br> **(b)** in process of determining whether hearing aids are needed <br> **(c)** in process of obtaining or repairing hearing aids <br> **(d)** no hearing aid is needed |
| 188 | 8/2/2019 | PPD/Hearing Screening Questionnaire | 8/2/2019 | 8/2/2019 | Failed questionnaire | A-Audicus Clara Right |
| 189 | 6/23/2019 | Sick Call. Inmate reports difficulty hearing. States he was diagnosed with hearing loss outside of prison but was unable to afford a hearing aid. Would like to be assessed for hearing aid. | 6/23/2019 | 6/23/2019 | Failed questionnaire | A - Audicus Clara Left Ear |
| 190 | 4/29/2019 | Chronic care visit with provider; whisper test | 4/29/2019 | 7/1/2019 | Failed questionnaire (already in process though of receiving hearing aid) | A - AUDICUS CLARA RIGHT EAR |
| 191 | 9/3/2019 | Annual PPD/Hearing Screening Questionnaire | 9/3/2019 | 9/3/2019 | 3 + yes/sometimes | A |
| 192 | 8/17/2017 | Chronic Care visit | 11/15/2017 | 11/26/2019 | 3+ yes/ sometimes; Including YES to Currently has & uses a hearing aid and YES to Is hearing aid working okay? | A - Bilateral (HTY) |
| 193 | 7/3/2019 | Intake Assessment (To KSR from RCC) - Hearing Screening Questionnaire | 7/3/2019 | 12/2/2019 | Failed questionnaire | A- Audicus Clara Left |
| 194 | 2/9/2017 | Annual Hearing Screening | 2/9/2017 | 6/4/2019 | Answered YES to Do you currently have and use a hearing aid? And YES to Is the hearing aid working okay? | A - Bilateral (HTY) |
| 195 | 12/2/2019 | TB/Hearing Screening | 12/2/2019 | 12/2/2019 | Failed questionnaire | A- Audicus Clara Right |
| 196 | 12/2/2019 | TB/Hearing Screening | 12/2/2019 | 12/2/2019 | Failed questionnaire | D- **Signed refusal for Hearing Aid- still wants ID** |
| 197 | 12/3/2019 | TB/Hearing Screening | 12/3/2019 | 12/3/2019 | Failed questionnaire | A- Audicus Clara Right |
| 198 | 2/20/2019 | Intake Assessment - Hearing Screening Questionnaire | 2/20/2019 | 2/20/2019 | 3 + yes/sometimes | D - UNABLE TO COMPLETE TEST D/T DEMENTIA. PATIENT MAY HAVE POCKET TALKER |
| 199 | 10/9/2018 | Annual PPD/Hearing Screening Questionnaire | 10/9/2018 | 10/7/2019 | 3 + yes/sometimes | A - Audicus Clara for Left Ear |
| 200 | 12/3/2019 | TB/Hearing Screening | 12/3/2019 | 12/3/2019 | Failed questionnaire | A- Audicus Clara Right |
| 201 | 12/3/2018 | Hearing Screening Questionnaire | 12/3/2018 | 12/19/2019 | 3 + yes/sometimes | C- Audicus Clara Right |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 188 | No | 8/2/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 8/20/2019 | Annual physical; whisper test |
| 189 | No | 6/23/2019 | Sick Call.  Inmate reports difficulty hearing.  States he was diagnosed with hearing loss outside of prison but was unable to afford a hearing aid.  Would like to be assessed for hearing aid. | Failed questionnaire | 7/8/2019 | Audicus hearing test (nurse put in flowsheet that he was unable to complete test, was given directions several times, and after an hour the system put a message unable to calculate results.  Provider notified.  However, we DID receive results from Audicus) |
| 190 | No | 4/29/2019 | Chronic Care visit with provider; whisper test | Failed whisper test | 6/14/2019 | Audicus Hearing Booth |
| 191 | No | 9/3/2019 | Annual PPD/Hearing Screening Questionnaire | 3 + yes/sometimes | 9/17/2019 | Whisper Test/H&P |
| 192 | Yes | 8/17/2017 | Chronic Care visit. IM c/o decreased hearing | referred to HTY | 11/15/2017 | Annual Hearing screen |
| 193 | No | 7/3/2019 | Intake Assessment (To KSR from RCC) - Hearing Screening Questionnaire | Failed questionnaire | 8/29/2019 | Intake/Whisper Test |
| 194 | Yes | 2/9/2017 | | Hearing Screen- 3+ Lost hearing Aid in County Jail | 2/13/2017 | |
| 195 | NO | 12/2/2019 | TB/Hearing Screening | Failed Screening. | 12/18/2019 | Whisper Test |
| 196 | | 12/2/2019 | TB/Hearing Screening | Failed Screening. | 12/4/2019 | Whisper Test |
| 197 | No | 12/3/2019 | TB/Hearing Screening | Failed Screening. | 12/11/2019 | Whisper Test |
| 198 | N/A | 2/20/2019 | Intake Assessment - Hearing Screening Questionnaire | 3 + yes/sometimes | 3/27/2019 | Whisper test |
| 199 | No | 10/9/2018 | Annual PPD/Hearing Screening Questionnaire | 3 + yes/sometimes | 10/19/2018 | Annual Physical |
| 200 | No | 12/3/2019 | TB/Hearing Screening | Failed Screening. | 12/19/2019 | Whisper Test |
| 201 | | 12/3/2018 | Hearing Screening Questionnaire | 3 + yes/sometimes | 12/6/2018 | |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 188 | Passed whisper test | 8/27/2019 | Audicus hearing booth | PTA L:69 R:66 | 9/17/2019 |
| 189 | 500; 1000; 2000; 4000; 8000 Hz. LEFT EAR: 45; 50; 60; 80; 80 dB. RIGHT EAR: 60; 60; 75; 80; 80 dB. PTA: L-59; R-73 | 7/17/2019 | Hearing aid request (APRN Lyons) | Audicus Clara Left Ear - pending approval by medical director | 7/18/2019 |
| 190 | 500; 1000; 2000; 4000; 8000 Hz respectively. Bilaterally, results were the same. 65; 75; 80; 80; 80 dB. PTA: L - 75; R - 75 | 6/18/2019 | Audicus review - APRN Lyons | Inmate not present. Audicus results reviewed. Order Audicus Clara for Right Ear (pending approval of medical director) | 7/1/2019 |
| 191 | Failed Whisper Test | 9/19/2019 | Audicus | PTA: L-85 R-85 | 9/20/2019 |
| 192 | 3+ yes/ sometimes | 12/12/2017 | Hears to You appointment | BL hearing Aids recommended | 1/13/2018 |
| 193 | Failed Whisper Test-refer to Audiology. | 9/16/2019 | Audicus | Completed audiology. PTA L-51 R-54. Awaiting provider review. | 9/20/2019 |
| 194 | Hearing Exam by PCP | 3/15/2017 | | HTY recommend HA | 3/28/2017 |
| 195 | Refer to Audicus | 12/20/19 | Audicus | L- 54 R-54 | 1/6/2020 |
| 196 | Refer to Audicus | 12/18/19 | Audicus | PTA: L-59 R-60 | 12/23/2019 |
| 197 | Failed Whisper Test | 1/13/19 | Audicus | PTA L-31 R-28 | 1/29/2020 |
| 198 | Patient failed whisper test. Refer to audiology for Audicus testing | 4/8/2019 | Audicus hearing booth | Patient unable to complete test. Email sent to provider for send out (outside testing). | 4/12/2019 |
| 199 | Bilateral hearing loss possibly due to cerumen impaction. Refer to audiology when ears clear. | 11/13/2018 | Hearing Booth | Mild/moderate/severe impairment bilaterally at 500 - 4000 Hz | 11/29/2018 |
| 200 | Refer to Audicus | 12/26/19 | Audicus | PTA L-84 R-83 | 1/9/2020 |
| 201 | Passed whisper test | 12/2/2019 | TB/ Hearing Screen | Failed Questionaire | 2/4/2020 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 188 | Provider Review | Provider ordered Audicus Clara for Right ear and was approved by Dr. Kemen | 10/11/2019 | HOH Nurse Visit |
| 189 | *ADDENDUM at bottom of Lyons' 7/17/19 order | Dr Kemen approves order for - Audicus Clara Left Ear | 8/1/2019 | Hearing Aid Issued |
| 190 | PPD/Annual Hearing Screening Questionnaire | Failed questionnaire, but already in process of receiving a hearing aid | 7/16/2019 | Hearing aid issued |
| 191 | Provider Review | HA Ordered and Approved by Dr. Kemen. | 10/11/2019 | HOH Nurse Visit |
| 192 | Hears to You | BL HA pick up | 11/12/2018 | PPD/Hearing screen |
| 193 | Provider Review | HA Ordered and Approved by Dr. Kemen. | 10/11/2019 | HOH Nurse Visit |
| 194 | | HTY issued BL HA | 6/13/2018 | Annual PPD/Hearing Screening Questionnaire |
| 195 | Provider Review | Audicus Clara for Right Ear ordered and approved. | 2/5/2020 | HOH Nurse Visit |
| 196 | Provider Review | Hearing Aid audicus clara for right ordered and approved. | 12/30/2019 | |
| 197 | Provider Review | Audicus Clara Right ordered and approved. | 2/14/2020 | HOH Nurse Visit |
| 198 | Hearing test (note by Dr Manning) | Hearing test (note by Dr Manning) Patient unable to complete Audicus testing due to dementia.  Patient may have pocket talker. | 5/21/2019 | Pocket talker |
| 199 | Hearing aid eval by Dr. Kemen | Audicus Clara for ear of patient's choice approved | 12/21/2018 | Hearing aid issued |
| 200 | Provider Review | Right Hearing Aid ordered and approved. | 2/5/2020 | HOH Nurse Visit |
| 201 | Whisper Test | Failed Whisper test | 2/11/2020 | Audicus |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 188 | Patient received hearing aid today in good working order. He was educated on usage, care, maintenance, and replacement of device. He was educated on how to obtain and exchange batteries. Patient verbalized understanding. | | | | |
| 189 | Hearing aid issued to inmate in working order. Inmate educated as to use, care, battery exchange, loss of device, etc. Inmate verbalized understanding. | | | | |
| 190 | Audicus hearing aid R ear given. Instructed patient on usage, care, maintenance, battery exchange, co-pay, etc., also to report any issues to sick call and fill out a lost/stolen report if necessary, and that inmate would be responsible for replacement co-pay of $10. Patient acknowledged understanding. | | | | |
| 191 | Hearing aid issued to inmate in working order. Inmate educated as to use, care, battery exchange, loss of device, etc. Inmate verbalized understanding. | | | | |
| 192 | 3+ yes/ sometimes; Including YES to Currently has & uses a hearing aid and YES to Is hearing aid working okay? | | | | |
| 193 | Hearing aid issued to inmate in working order. Inmate educated as to use, care, battery exchange, loss of device, etc. Inmate verbalized understanding. | | | | |
| 194 | 3+ yes/ sometimes; YES to he has & currently uses a HA and YES to HA is working okay | 6/4/2019 | Annual PPD & Hearing Screening Questionnaire | Answered YES to Do you currently have and use a hearing aid? And YES to Is the hearing aid working okay? | |
| 195 | Issued Hearing Aid. Educated on use and care. | | | | |
| 196 | Hearing Aid approved by Dr. Kemen. | 1/23/2020 | HOH Nurse Offic | Signed refusal- worried he would not be able to keep up with it | |
| 197 | Inmate issued Hearing Aid and educated on care and use. | | | | |
| 198 | Pocket talker issued with instructions for use, instructed patient to let nursing know when he needed a new battery. | | | | |
| 199 | Issued Audicus Left hearing aid; educated on usage, volume control, battery replacement, replacement cost. Inmate verbalized understanding | | | | |
| 200 | Issued Audicus Right hearing aid; educated on usage, volume control, battery replacement, replacement cost. Inmate verbalized understanding | | | | |
| 201 | PTA L-65  R-58 | 2/24/2020 | Providere Review | Audicus Clara for Right ordered. | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:** <br> **(a)** has hearing aid(s) in working order <br> **(b)** in process of determining whether hearing aids are needed <br> **(c)** in process of obtaining or repairing hearing aids <br> **(d)** no hearing aid is needed |
| 202 | 5/4/2011 | follow up visit | 1/26/2017 | 1/7/2020 | 3+ yes/ sometimes; including YES Currently has & uses a hearing aid and YES Hearing aid is working okay | A - Bilateral (HTY) |
| 203 | 10/11/2017 | Annual Hearing Screen | 10/11/2017 | 10/8/2019 | 3 + yes/sometimes; YES to currently has and uses a HA | A - Bilateral (HTY) |
| 204 | 7/19/2017 | Annual Hearing Screen | 7/19/2017 | 7/15/2019 | 3+ yes/ sometimes; YES to he has & currently uses a HA and YES to HA is working okay | A - Bilateral (HTY) |
| 205 | 7/3/2018 | Annual PPD/Hearing Screening Questionnaire | 7/3/2018 | 7/1/2019 | Failed questionnaire | D- mild impairment. |
| 206 | 10/16/2019 | Intake @RCC | 10/16/2019 | 11/6/2019 | Failed questionnaire | A- Audicus Clara Left |
| 207 | 12/2/2019 | Intake | 12/2/2019 | 12/2/2019 | 3 + yes/sometimes | A- Audicus Clara right |
| 208 | 5/8/2019 | PPD & Hearing Screening Questionnaire | 5/8/2019 | 5/8/2019 | Failed questionnaire | D- Declines all HOH services, accommodations and identification.) |
| 209 | 9/3/2019 | PPD/Hearing Screening Questionnaire | 9/3/2019 | 9/3/2019 | Failed Questionaire | D- Audicus Clara Left approved but declined. "Cannot afford" Checked his account and he has money even after several canteen purchases. Still identified. |
| 210 | 1/17/2019 | Hearing Screening Questionnaire | 1/17/2019 | 1/7/2020 | 3 + yes/sometimes | A - Audicus Clara for Right Ear |
| 211 | 8/20/2018 | Annual Physical & CC w/Hearing Screening Questionnaire | 8/20/2018 | 8/2/2019 | 3 + yes/sometimes | A - Audicus Oro L Ear |
| 212 | 5/6/2019 | Annual Physical & Chronic Care visit with provider | 5/6/2019 | 5/9/2019 | Audicus results were: LEFT EAR PTA: 50. RIGHT EAR PTA: 46. | A - Audicus Clara for Right Ear |
| 213 | 10/16/2020 | Hearing Screen | 10/16/2019 | 10/16/2019 | Failed hearing questionnaire | A- Adicus Clara Left |
| 214 | 12/3/2018 | Hearing Screening Questionnaire | 12/3/2018 | 12/4/2019 | 3 + yes/sometimes | A - Audicus Clara for Right Ear |
| 215 | 10/8/2019 | PPD/Hearing Screening Questionnaire | 10/8/2019 | 10/8/2019 | Failed questionnaire | A- Approved for Audicus Clara Left |
| 216 | 11/20/2019 | PPD & Hearing Screening Questionnaire | 11/20/2019 | 11/20/2019 | Failed questionnaire | A- Audicus Clara Right |
| 217 | 11/8/2019 | Contacted ADA Coordinator | 11/11/2019 | 11/11/2019 | Failed questionnaire | A- Audicus Clara Right |
| 218 | 9/19/2018 | Annual Physical & Chronic Care Visit w/Provider & Portable Screening Audiometer | 9/19/2018 | 9/4/2019 | 3 + yes/sometimes; failed portable audiometry screen; needs hearing testing (audiology) | D - signed refusal for hearing aids, wants to keep pocket talker |

|  | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 202 | Yes | 8/21/2014 | | per audiology- L ear appropriate for hearing aid. R ear impacted with cerumen. Need to return after flush | 11/12/2014 | |
| 203 | Yes | 10/11/2017 | Annual Hearing Screening | 3+ yes/ sometimes - referred to provider | 11/16/2017 | provider visit/ hearing exam |
| 204 | Yes | 7/19/2017 | Annual Hearing Screening | 3+ yes/ sometimes - referred to provider | 9/25/2017 | provider visit/ hearing exam |
| 205 | N/A | 7/3/2018 | Annual PPD/Hearing Screening Questionnaire | Answered 3+ | 7/26/2018 | Whisper Test |
| 206 | | 10/16/2019 | Intake | Failed Questionaire | 10/27/2019 | H&P |
| 207 | No | 12/2/2019 | Intake | Failed Questionaire | 12/4/2019 | Provider Visit |
| 208 | N/A | 5/8/2019 | PPD & Hearing Screening Questionnaire | Failed questionnaire | 5/29/2019 | To medical for c/o R ear pain x 1 month; has drainage, states ear always wet. Feels like fluid is popping in ear. Whisper test. |
| 209 | N/A | 9/3/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 9/3/2019 | Whisper Test |
| 210 | No | 1/17/2019 | Hearing Screening Questionnaire | 3 + yes/sometimes | 1/28/2019 | Whisper test. States he couldn't hear anything recently related to sinus issues. Says his hearing is better now. |
| 211 | No | 8/20/2018 | Annual Physical & CC w/Hearing Screening Questionnaire; Portable hearing testing | 3 + yes/sometimes; failed portable testing; refer to audiology | 9/12/2018 | Audicus hearing booth |
| 212 | NO | 5/6/2019 | Annual Physical & Chronic Care visit with provider. Reports difficulty at times with hearing. "Everybody says they scream at me." "Sometimes it seems like people are whispering." | Canal free from debris. Bilateral TMs within normal limits. Failed Whisper test. Refer to onsite audiogram | 5/8/2019 | Annual PPD/Hearing Screening Questionnaire |
| 213 | NO | 10/16/2019 | Hearing Screen | Failed questionnaire | 12/10/2019 | Provider Visit |
| 214 | NO | 12/3/2018 | Hearing Screening Questionnaire | 3 + yes/sometimes | 1/16/19 | Whisper Test; c/o hard of hearing |
| 215 | no | 10/8/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 10/11/19 | Audicus Test |
| 216 | No | 11/20/2019 | PPD & Hearing Screening Questionnaire | Failed Hearing Screen. | 11/26/2019 | Whisper Test |
| 217 | No | 11/8/2019 | Contacted ADA | "One ear drum is gone and I can't hear out of the other very well." | 11/11/2019 | Hearing Screening |
| 218 | N/A | 9/19/2018 | Annual Physical & Chronic Care Visit w/Provider & Portable Screening Audiometer | 3 + yes/sometimes; failed portable audiometry screen; needs hearing testing (audiology) | 10/19/18 | Audicus Hearing Booth |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 202 | Pocket talker was ordered. Needs consult for follow up to audiology for R ear. | 1/9/2017 | | Email to Elaina to eval current hearing needs. Still needs to see audiology for R ear. | 1/16/2017 |
| 203 | Failed whisper test - referred to audiology | 1/11/2018 | Hears to You | BL HA ordered | 2/22/2018 |
| 204 | Referred to Hears to You | 1/13/2018 | Hears to You | BL HA ordered | 2/22/2018 |
| 205 | Failed Whisper test; failed tuning fork. Referred to audiology. | 9/4/2018 | Hearing booth | L ear mild impairment at 2000 Hz; otherwise no hearing impairment | 9/20/2018 |
| 206 | Referred to Audiology | 10/28/2019 | Provider Review | Audicus Clara for Left ordered and approved by Dr. Kemen. | 10/29/2019 |
| 207 | Refer to Audicus | 12/5/2019 | Audicus hearing booth | PTA: L-43  R-39 | 12/11/2019 |
| 208 | TMs normal. Flonase rx (pending approval).  Failed hearing screen.  Refer to Audicus hearing booth | 6/7/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  30; 30; 35; 55; 30 dB.  RIGHT EAR:  35; 40; 35; 55; 35 dB.  PTA:  L-38; R- 41 | 6/11/2019 |
| 209 | Failed Whisper Test-ref | 9/5/2019 | Audicus hearing booth | Waiting for results | 9/16/2019 |
| 210 | Failed portable screening audiometer | 2/7/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; & 8000 Hz respectively.  Left Ear: 35; 30; 35; 60; 45 dB. Right Ear:  30; 30; 25; 45; 40 dB. | 2/13/2019 |
| 211 | Moderate/Severe Impairment | 9/25/2018 | Provider (APRN Himler) review of Audicus results | HA recommended - Order pending approval by Dr. Kemen | 10/3/2018 |
| 212 | Failed questionnaire | 5/9/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  45; 45; 45; 65; 40 dB.  RIGHT EAR:  45; 45; 40; 55; 35 dB.  PTA:  L-50; R-46 | 5/14/2019 |
| 213 | Referred to Audicus | 12/19/2019 | Audicus hearing booth | PTA: L-41  R-49 | 1/7/2020 |
| 214 | Failed portable screening; will refer to audiology | 1/21/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; & 8000 Hz respectively.  Left Ear: 60; 65; 70; 80; 80 dB.  Right Ear:  60; 65; 70; 80; 80 dB. | 1/29/2019 |
| 215 | PTA:  L-46  L-50 | 10/16/2019 | Physical | Needs ear flush | 11/6/2019 |
| 216 | Failed Whisper Test. Refer to Audicus. | 12/11/19 | Audicus | PTA: L-43 R-40 | 1/27/2020 |
| 217 | Failed questionnaire | 11/12/19 | Audicus | PTA: L-55  R-54 | 12/4/2019 |
| 218 | Bilaterally, Mild-Moderate-Severe at 1000Hz-2000Hz-4000Hz | 11/14/2018 | Refusal | Signed refusal for hearing aids.  Wants to keep pocket talker | 4/16/2019 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 202 | | audiology consult placed | 3/15/2017 | |
| 203 | Hears to You | BL HA issued | 10/8/2018 | Annual PPD/Hearing Screening Questionnaire |
| 204 | Hears to You | BL HA issued | 7/3/2018 | PPD/Hearing Screening Questionnaire |
| 205 | Provider visit; review of Audicus results | Reviewed Audicus results with inmate.  No significant hearing impairment, no requirement of hearing aids | 7/1/2019 | Annual Hearing Screening Questionnaire.  Patient does not currently have any hearing devices.  He was told he has mild impairment. |
| 206 | | Issued Pocket Talker. | 11/6/2019 | Intake @KSR |
| 207 | Provider Review | Audicus Clara for Right ear ordered and approved by Dr. Kemen 12/12/19 | 12/31/2019 | HOH Nurse Visit |
| 208 | Audicus review/hearing aid order - Dr Fortwengler | Patient meets criteria for hearing aid.  Order Audicus Clara for Left Ear (pending approval) | 6/11/2019 | Dr Kemen - addendum on Dr Fortwengler's note |
| 209 | Provider Review | Audicus Clara for left ear ordered and approve by Dr. Kemen 9/17/19 | 10/15/2019 | HOH Nurse Visit |
| 210 | Dr Kemen - - - Hearing aid evaluation.  Inmate not present | Audicus Clara for Right Ear approved | 3/1/2019 | Hearing aid issued |
| 211 | Hearing Aid Evaluation - Dr Kemen | Audicus Oro for L ear approved | 10/16/2018 | Meeting with HOH Nurse |
| 212 | Audicus review/hearing aide request.  No visit. | Audicus Clara for Right Ear (pending approval by medical director) | 6/6/2019 | Hearing aide issued |
| 213 | Provider Review of Audicus Results | Hearing Aid ordered/ approved. Left  Audicus | 2/6/2020 | Hard of Hearing Nurse visit |
| 214 | Hearing Aid Evaluation - Dr Kemen | Audicus Clara for Right Ear approved | 2/15/2019 | Hearing aid issued |
| 215 | Audicus Review | Approved for Audicus Clara for the left ear by Dr. Kemen. | 12/13/2019 | HOH Nurse Visit |
| 216 | Provider Review | Right Audicus Clara ordered. | 2/14/2020 | HOH Nurse Visit |
| 217 | Provider Review | Audicus Clara Right ordered.Not yet approved. | 12/31/2019 | HOH Nurse Visit |
| 218 | Chronic care visit with provider | States he uses a pocket talker for hearing - with good results.  Needs battery change | 6/24/2019 | Follow up hearing aid |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 202 | BL HA ordered per HTY | 3/28/2017 | | BL HA picked up | 1/2/2019 |
| 203 | 3 + yes/sometimes; YES to currently has and uses a HA | | | | |
| 204 | 3+ yes/ sometimes; YES to he has & currently uses a HA and YES to HA is working okay | | | | |
| 205 | Failed questionnaire | | | | |
| 206 | Failed questionnaire | 12/26/2019 | | Hearing Aid arrived. IM in CPTU. | |
| 207 | Hearing Aid issued and inmate educated on care and use. | | | | |
| 208 | Order approved for Audicus Clara Left Ear | | | | |
| 209 | IM decline HA due to cost. (he has money on his account, but is choosing canteen over HA) | | | | |
| 210 | Hearing aid issued to inmate in working order.  Inmate educated on usage, care, battery exchange and replacement.  Inmate verbalized understanding | | | | |
| 211 | Issued left Hearing Aid and educated on care and operation | | | | |
| 212 | Patient received hearing aid today, in good working order. He was educated on proper maintenance, care, battery exchange, usage and replacement (including co-pay, going to sick call, and filling out theft/loss report) of device.  He was educated to wear device to all appts.  Patient verbalized understanding and demonstrated use. | | | | |
| 213 | Hearing aid issued to inmate & he was educated on use and care of hearing aid, battery exchange, loss/theft, etc. Inmate verbally understood & demonstrated use | | | | |
| 214 | Hearing aid issued to inmate & he was educated on use and care of hearing aid, battery exchange, loss/theft, etc. Inmate verbally understood & demonstrated use | | | | |
| 215 | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc.  Patient verbalized understanding & demonstrated use. | | | | |
| 216 | Issued hearing aid. Given instructions on use and care. | | | | |
| 217 | Inmate issued heaing aid for right ear. Educated on use and care. | | | | |
| 218 | Patient has a pocket talker, it works and he has batteries. He signed DME form. | | | | |

| | AE | AF | AG | AH |
|---|---|---|---|---|
| 1 | Medical Visit 7 - Description | Medical Visit 7 - Outcome | Medical Visit 8 - Date | Medical Visit 8 - Description |
| 202 | Annual PPD/Hearing Screen | 3+ yes/ sometimes; including YES Currently has & uses a hearing aid and YES Hearing aid is working okay | | |
| 203 | | | | |
| 204 | | | | |
| 205 | | | | |
| 206 | | | | |
| 207 | | | | |
| 208 | | | | |
| 209 | | | | |
| 210 | | | | |
| 211 | | | | |
| 212 | | | | |
| 213 | | | | |
| 214 | | | | |
| 215 | | | | |
| 216 | | | | |
| 217 | | | | |
| 218 | | | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:** (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed |
| 219 | 10/19/2018 | Intake Assessment - Hearing Screening Questionnaire | 10/19/2018 | 9/4/2019 | 3 + yes/sometimes | A - Audicus Clara for Right Ear |
| 220 | 6/26/2018 | Annual Physical | 6/26/2018 | 6/11/2019 | 3+ yes/sometimes | A - Right (Audicus) |
| 221 | 12/30/2019 | Intake | 12/30/2019 | 12/30/2019 | Failed questionnaire | A- Audicus Clara Right |
| 222 | 12/27/2019 | Intake | 12/27/2019 | 12/27/2019 | Failed questionnaire | A- Audicus Clara Left |
| 223 | 7/29/2019 | PPD/Hearing Screening Questionnaire | 7/29/2019 | 7/29/2019 | Failed questionnaire | D- **Refuses Hearing Aid but wants to be Identified.** |
| 224 | 9/4/2019 | PPD/Hearing Screening Questionnaire | 9/4/2019 | 9/4/2019 | Failed questionnaire | D- **Signed refusal for Hearing Aid wants ID** |
| 225 | 12/11/2015 | Upon Intake | 12/11/2015 w/ H&P- No screening done. | 5/8/2018 | Hearing Impaired | A (refuses to wear) |
| 226 | 10/1/2019 | TB/Hearing Screening (KSP) | 10/1/2019 | 10/1/2019 | Failed questionnaire | A- Right Audicus |
| 227 | 7/1/2019 | PPD/Hearing Screening Questionnaire | 7/1/2019 | 1/24/2020 | Provider Referral | D- **Declines hearing aids all but wants ID.** |
| 228 | 12/2/2019 | TB/Hearing Screening | 12/2/2019 | 12/2/2019 | Failed questionnaire | D- **Signed refusal for Hearing Aid. Wants ID.** |
| 229 | 12/11/2009 | Annual Physical | 9/6/2017 | 9/3/2019 | 3+ yes/ sometimes; YES to currently has & uses a HA | A - Bilateral (HTY) |
| 230 | 12/23/2019 | Hearing Screen | 12/23/2019 | 9/4/2019 | Failed hearing questionnaire | A-Audicus Clara Right |
| 231 | 10/14/2019 | H&P/Hearing Screening | 10/14/2019 | 10/14/2019 | Failed questionnaire | A-Audicus Clara Left |
| 232 | 12/27/2019 | Intake | 12/27/2019 | 12/27/2019 | Failed questionnaire | A- Audicus Clara Left |
| 233 | 2/20/2019 | Annual Physical & Chronic Care; Failed Whisper test | 2/20/2019 | 2/20/2019 | Failed Whisper Test- refer to audiology. | D - **(Declined all services, Accommodations and identification.)** |
| 234 | 5/14/2019 | PPD & Hearing Screening Questionnaire | 5/14/2019 | 5/14/2019 | Failed questionnaire | D - **(INMATE SIGNED REFUSAL FOR POCKET TALKER and waiver for all other accommodations)** |
| 235 | 9/17/2019 | Letter to ADA Coordinator | 9/17/2019 | 9/18/2019 | Failed questionnaire | A- Audicus Clara Left |
| 236 | 3/8/2018 | Hearing Screening Questionnaire (at LLCC) | 3/8/2018 | 5/21/2019 | 500; 1000; 2000; 4000; 8000 Hz respectively. LEFT EAR: 10; 20; 25; 50; 25 dB. RIGHT EAR: 15; 15; 30; 50; 45 dB. | D - Pocket talker issued |
| 237 | 12/1/2017 | annual hearing screen | 12/1/2017 | 11/4/2019 | Hears properly with hearing aid | A - Left Ear - Audicus |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 219 | No | 10/19/2018 | Intake Assessment - Hearing Screening Questionnaire | 3 + yes/sometimes | 10/24/2018 | Annual physical & chronic care; whisper test |
| 220 | No | 6/26/2018 | Annual Hearing Screen | Answered 3+ on HS | 6/27/2018 | Annual Hearing Assessment |
| 221 | N/A | 12/30/2019 | Intake | Failed questionnaire | 1/10/2020 | Whisper test |
| 222 | N/A | 12/27/2019 | Intake | Failed questionnaire | 12/31/2019 | Whisper Test |
| 223 | | 7/29/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 10/25/2019 | Audicus Test |
| 224 | | 9/4/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 9/9/2019 | Whisper Test |
| 225 | N/A | 5/16/2016 | | audiology consult mentioned in progress note | 1/10/2017 | Provider CC visit |
| 226 | No | 10/1/2019 | Hearing Screening Questionnaire | Failed questionnaire | 10/1/2019 | Whisper Test |
| 227 | | 7/1/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 7/19/2019 | Annual physical |
| 228 | N/A | 12/2/2019 | TB/Hearing Screening | Failed Screening. | 12/18/2019 | Whisper Test |
| 229 | Yes | 12/11/2009 | | pocket talker requested | 1/29/2010 | |
| 230 | | 12/23/2019 | Hearing Screen | Failed Questionaire | 12/23/2019 | Whisper Test |
| 231 | | 10/14/2019 | H&P/Hearing Screening | Failed questionnaire | 10/24/2019 | Audicus Test |
| 232 | | 12/27/2019 | Intake | Failed questionnaire | 12/31/2019 | Provider Note |
| 233 | | 2/20/2019 | Whisper test | Failed whisper test.  Refer to audiology | 2/28/2019 | Audicus hearing booth |
| 234 | | 5/14/2019 | PPD &  Hearing Screening Questionnaire | Failed questionnaire | 5/30/19 | Whisper Test. |
| 235 | no | 9/17/2019 | Hearing Screen | Needs to debrox and then follow up. | 10/10/2019 | Audicus |
| 236 | N/A | 3/8/2018 | H & P; Hearing screening questionnaire.  Was at LLCC.  Patient complaining of nasal congestion & ear issues L side from previous injury. | Failed questionnaire.  Requested records from ENT in Paducah and will start on Flonase. | 5/24/2018 | Intake Assessment (from LLCC to LAC) Hearing Screening Questionnaire |
| 237 | No | 6/14/2018 | Audicus Hearing Exam | Moderate/ Severe Impairment / Waiting on HA | 8/14/2018 | Provider review of audiology results |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 219 | Failed whisper test.  Refer to audiology for hearing test | 11/12/2018 | Hearing booth | Ranging from mild to severe impairment bilaterally at different frequencies | 11/29/2018 |
| 220 | Whisper Test | 7/2/2018 | Audicus | hearing exam | 7/16/2018 |
| 221 | Failed Whisper Test | 1/11/2020 | Audiogram | Audiogram Completed | 1/17/2020 |
| 222 | Failed whisper test | 1/1/2020 | Audiogram | Audiogram completed | 1/10/2020 |
| 223 | PTA:  L-50  R-48 | 11/8/2019 | Provider Review | Hearing Test not addressed. Email sent to provider to review. | 11/19/2019 |
| 224 | Failed whisper test | 10/29/2019 | Audicus | PTA: L-85 R-85  Needs provider to review. | 11/11/2019 |
| 225 | refuses to wear hearing aids | 6/16/2017 | Provider Chronic Care visit | Has HA's but does not wear them. States he doesn't like them | 5/8/2018 |
| 226 | Failed Whisper Test | 10/2/2019 | Audicus Testing | L-61  R-54 | 10/31/2019 |
| 227 | Passes whisper test | 1/24/2020 | Chronic Care | Provider referred him to Audicus. | 1/28/2020 |
| 228 | Failed Whisper Test | 12/19/19 | Audicus | PTA  L-49  R-54 | 12/23/2019 |
| 229 | IM had pocket talker at visit. | 1/16/2017 | Hearing eval w/provider | Amplifier ordered by provider | 9/25/2017 |
| 230 | Refer to Audicus- note not sent to AA in HOH nUrse's office | 12/26/2019 | Audicus | PTA:  L-59  R-55 | 12/31/2019 |
| 231 | PTA: L-51 R-55  Needs provider review | 10/28/2019 | Audicus Review | Noted in chart Audicus Clara for left ear. Not yet ordered. | 11/4/2019 |
| 232 | Order Audiogram | 1/2/2020 | Audiogram | Audiogram completed | 1/15/2020 |
| 233 | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  10; 10; 35; 70; 70 dB.  RIGHT EAR:  5; 10; 35; 75; 65 dB. | 3/6/2019 | Dr Kemen - Hearing aid evaluation.  Patient is not present. | Audicus online hearing test done on 2/28/19 was reviewed. Audicus Clara for Left Ear approved. | 3/8/2019 |
| 234 | Wax in ear canal.  Removed in office today.  Failed Whisper Test.  Refer for Audicus testing | 6/6/2019 | Audicus Hearing Booth | 500; 1000; 2000; 4000; 8000 Hz respectively. LEFT EAR:  5; 20; 10; 20; 35 dB.  RIGHT EAR:  5; 30; 25; 40; 35 dB.  PTA:  L-14; R-25 | 6/11/2019 |
| 235 | PTA: L-53   R-54 | 10/14/2019 | Audicus Review | Approved for Audicus Clara for left ear by Dr. Kemen | 11/7/2019 |
| 236 | Passed questionnaire | 2/6/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  10; 20; 25; 50; 25 dB.  RIGHT EAR:  15; 15; 30; 50; 45 dB. | 2/22/2019 |
| 237 | HA Ordered - Awaiting Approval from Dr. Kemen | 8/16/2018 | Dr. Kemen review. | Audicus Oro for L Ear Approved | 8/27/2018 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 219 | Dr Kemen - hearing aid evaluation | Audicus Clara for ear of patient's choice | 12/21/2018 | Hearing aid issued |
| 220 | Audiology Eval. | R Hearing Aid Approved/ordered | 8/8/2018 | Audicus HA |
| 221 | Provider Review | Audicus Clara Right Hearing Aid ordered. Approved 1/22/20 | 2/6/2020 | |
| 222 | Provider Review | Audicus Clara Left Hearing Aid ordered and approved | 1/27/2020 | |
| 223 | | Hearing Aid approved by Dr. Kemen | 12/13/2019 | |
| 224 | Audicus Retest w/ Proctor | PTA: L-64  R-63 | 1/17/2020 | Provider Review |
| 225 | Provider Annual H&P | Has Hearing aids but won't wear them | 2/14/2020 | ADA Visit |
| 226 | Provider Review | Hearing Aid ordered and approved for right | 11/27/2019 | |
| 227 | Audicus | PTA: L-75 R-71 | 1/28/2020 | HOH Nurse Visit |
| 228 | Provider Review | Audicus Clara Right ordered and approved 12/30/19. | 1/14/2020 | |
| 229 | hearing eval w/ provider | normal hearing with bilateral hearing aids in place | 9/5/2018 | Annual Hearing Screening Questionnaire |
| 230 | Provider review of Audicus results | Audicus Clara Hearing Aid ordered and approved for Right. | 1/23/2020 | HOH Visit |
| 231 | HA Approval | Approved for Audicus Clara Left by Dr. Kemen. | 11/27/2019 | HOH Nurse Visit |
| 232 | Provider Review | Audius Clara Left Hearing Aid ordered and approved. | 2/6/2020 | HOH Nurse Visit RCC |
| 233 | F/U Audicus hearing with APRN Lyons | Approved for hearing aid, but feels he doesn't need hearing aid, - please stop order | 3/20/2019 | Return of hearing aid |
| 234 | Audicus review - Dr Fortwengler | Patient does not qualify for a hearing aid based on 6/6/19 Audicus testing, although there is some mild hearing loss. Please offer the patient a pocket talker.  Continued to observe and if hearing worsens, testing can be repeated. | 6/18/2019 | Refusal for pocket talker |
| 235 | HOH Nurse Visit | Issued Hearing Aid (Audicus Clara Left) and given instructions on care and usage. | | |
| 236 | Hearing aid evaluation - Dr Kemen.  Patient is not present | Audicus online hearing test done on 2/6/19 was reviewed.  R ear mild high frequency impairment; L ear minimal impairment.  Patient does not meet the criteria for a hearing aid at this time.  PCP may order a pocket talker at his/her discretion. | | |
| 237 | Issue of HA | HA issued to IM in good working order.  Educated as to use, battery replacement, problems, etc.  IM verbalized understanding | | |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 219 | Right hearing aid issued; educated on use and battery replacement | | | | |
| 220 | Issued R hearing aid to inmate in working order | | | | |
| 221 | Issued Right Audicus Clara. Educated on use and care @RCC. | | | | |
| 222 | Hearing Aid issued to inmate. | | | | |
| 223 | Hearing Aid arrived and IM was called to come get it. Did not show up. | 1/9/2020 | HOH Nurse Visit | Refused Hearing Aid. Signed Waiver. | |
| 224 | IM has mod-severe hearing loss, but refuses hearing aid. | | | | |
| 225 | Spoke with Dr. Manning and he agreed to get IM a Pocket Talker to see if he can use it. Hearing aids useless due to dementia and loss of motor skills. | | | | |
| 226 | Received Hearing Aid @ KSP | | | | |
| 227 | Signed Refusal | | | | |
| 228 | Signed refusal for Hearing Aid but wants ID | | | | |
| 229 | 3 + yes/sometimes; Yes to has and uses a hearing aid | | | | |
| 230 | Hearing Aid issued and instruction given on care and use. | | | | |
| 231 | Issued Audicus Clara for Left. | | | | |
| 232 | Hearing Aid Issued | | | | |
| 233 | Patient signed refusal on 3/13/19 for hearing aid.  Hearing aids came in.  Request made for return.  Audicus sent return order and hearing aid was mailed out using USPS w/tracking number. | | | | |
| 234 | Patient educated that a pocket talker was recommended from hearing screening.  PT educated on and he demonstrated use.  After demonstrated use, patient stated he hears fine without it & signed a refusal.  He was educated that once a year a hearing questionnaire will be given & at this time he can address any further hearing loss or go to sick call.  he verbally understood.  Refusal scanned into Audiology chart and Refusal chart.  Co-signed ADA, ASST to note. | | | | |
| 235 | | | | | |
| 236 | | | | | |
| 237 | | | | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | 1. Date hearing problem first presented to KDOC | 2. How hearing problem was first presented to KDOC | 3. Date of initial hearing screening | 4. Date of most recent hearing screening | 5. Results of most recent hearing screening | 6. Hearing aid status - list which one applies: (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed |
| 238 | 11/4/2019 | PPD/Hearing Screening Questionnaire | 11/4/2019 | 11/4/2019 | Failed questionnaire | A- Audicus Clara Left |
| 239 | 10/7/2019 | TB/Hearing Screening | 10/7/2019 | 10/7/2019 | Failed questionnaire | A Left Audicus Clara |
| 240 | 7/3/2019 | Intake from RCC | 7/3/2019 | 12/2/2019 | Failed questionnaire | A- Audicus Clara for Right |
| 241 | 9/26/2019 | Sick Call | 9/26/2019 | 1/6/2020 | Failed questionnaire | A-Audicus Clara Right |
| 242 | 11/4/2019 | PPD & Hearing Screening Questionnaire | 11/4/2019 | 11/4/2019 | Failed questionnaire | A- Audicus Clara Left |
| 243 | 10/7/2019 | H&P/Hearing Screening | 10/7/2019 | 11/4/2019 | Failed questionnaire | A- Approved for Audicus Clara Right |
| 244 | 11/7/2019 | Intake | 11/7/2019 | 11/7/2019 | Failed questionnaire | A- Audicus Clara Left |
| 245 | 10/7/2019 | H&P/Hearing Screening | 10/7/2019 | 10/7/2019 | Failed questionnaire | A- Audicus Clara Right |
| 246 | 6/20/2019 | Intake Assessment (from RCC to KSR) Hearing Screening Questionnaire | 6/20/2019 | 6/20/2019 | Failed questionnaire | D - **Declined all accomodations except for identification** |
| 247 | 10/7/2019 | H&P/Hearing Screening | 10/7/2019 | 10/7/2019 | Failed questionnaire | A- Approved for Audicus Clara Left |
| 248 | 10/7/2019 | H&P/Hearing Screening | 10/7/2019 | 10/7/2019 | Failed questionnaire | A- Audicus Clara left |
| 249 | 4/2/2019 | PPD/Hearing Screening Questionnaire | 4/2/2019 | 4/2/2019 | 3+ yes/sometimes | D - Normal Audicus results.  Inmate does not meet criteria per policy for hearing aid at this time. |
| 250 | 12/17/2019 | Sick Call | 12/17/2019 | 12/17/2019 | Referred to Audicus | D- **Signed Refusal still wants to be identified** |
| 251 | 1/7/2020 | PPD & Hearing Screening Questionnaire | 1/7/2020 | 1/7/2020 | Failed questionnaire | D- signed refusal |
| 252 | 10/8/2019 | PPD/Hearing Screening Questionnaire | 10/8/2019 | 10/8/2019 | Failed questionnaire | A- Left Audicus Clara |
| 253 | 10/8/2019 | PPD/Hearing Screening Questionnaire | 10/8/2019 | 10/8/2019 | Failed questionnaire | A- Audicus Clara Right |
| 254 | 2/20/2019 | During CC visit w/provider; scarring noted to bilateral TM; gave whisper | 2/20/2019 | 5/21/2019 | Failed Whisper Test- refer to audiology. | D - Doesn't qualify for hearing aid at this time. |
| 255 | 11/27/2019 | Annual Hearing Screen | 11/27/2019 | 11/27/2019 | Failed questionnaire | D- Pocket Talker Issued. Does not qualify for Hearing Aid. |
| 256 | 8/27/2019 | Notified ADA Coordinator of hearing issues | 8/27/2019 | 9/17/2019 | Failed Whisper Test | A- Audicus Clara Left |
| 257 | 10/14/2019 | PPD/Hearing Screening Questionnaire | 10/14/2019 | 10/14/2019 | Failed questionnaire | A- Audicus Clara Left |
| 258 | 10/8/2019 | PPD/Hearing Screening Questionnaire | 10/8/2019 | 10/8/2019 | Failed questionnaire | A- Audicus Clara Right |
| 259 | 1/6/2020 | TB/Hearing Screening | 1/6/2020 | 1/6/2020 | Failed questionnaire | D- signed refusal |
| 260 | 5/1/2019 | Chronic Care & H & P visit with provider; whisper test | 5/1/2019 | 5/8/2019 | Failed questionnaire | D - Mild to Moderate Hearing Impairment. No HA's at this time. |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 238 | no | 11/4/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 11/8/2019 | Audicus |
| 239 | No | 10/7/2019 | TB/Hearing Screening | Failed questionnaire | 10/8/2019 | Audicus |
| 240 | No | 8/19/2019 | Intake/Whisper Test | Failed Whisper Test refer to audiology. | 8/27/2019 | Audicus |
| 241 | no | 9/26/2019 | Sick Call | Failed questionnaire | 10/18/2019 | Audicus |
| 242 | no | 11/4/2019 | PPD & Hearing Screening Questionnaire | Failed questionnaire/signed refusal for any and all testing hearing related. | 11/7/2019 | Audicus |
| 243 | no | 10/7/2019 | H&P/Hearing Screening | Failed questionnaire | 10/24/2019 | Audicus |
| 244 | | 11/7/2019 | Intake | Failed questionnaire | 12/2/2019 | Provider Note |
| 245 | No | 10/7/2019 | H&P/Hearing Screening | Failed questionnaire | 10/9/2019 | Audicus |
| 246 | N/A | 6/20/2019 | Intake Assessment (from RCC to KSR) Hearing Screening Questionnaire | Failed questionnaire | 7/17/2019 | Intake visit; H & P; Whisper Test |
| 247 | no | 10/7/2019 | H&P/Hearing Screening | Failed questionnaire | 10/22/2019 | Audicus |
| 248 | No | 10/7/2019 | H&P/Hearing Screening | Failed questionnaire | 10/9/2019 | Audicus |
| 249 | N/A | 4/2/2019 | PPD/Hearing Screening Questionnaire | 3 + yes/sometimes | 4/19/2019 | Whisper test |
| 250 | N/A | 12/17/2019 | Sick Call | Referred to Audicus | 1/14/2020 | Audicus |
| 251 | N/A | 1/7/2020 | PPD & Hearing Screening Questionnaire | Failed questionnaire | 1/16/2020 | Whisper Test |
| 252 | no | 10/8/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 10/10/19 | Audicus |
| 253 | No | 10/8/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 10/22/2019 | Audicus Test |
| 254 | N/A | 2/20/2019 | Chronic Care visit with provider; scarring noted to bilateral tm; gave whisper test | Failed Whisper test; refer to Audiology for onsite Audicus testing | 2/28/2019 | Audicus hearing booth |
| 255 | N/A | 11/27/2019 | Annual Hearing Screening | Failed questionnaire | 12/23/2019 | Whisper Test |
| 256 | No | 9/17/2019 | Whisper Test | Failed Whisper Test refer to audiology. | 10/18/2019 | Audicus Test |
| 257 | No | 10/14/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 10/16/2019 | Audicus Test |
| 258 | No | 10/8/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 10/16/2019 | Audicus Test |
| 259 | N/A | 1/6/2020 | TB/Hearing Screening | Failed Screening. | 1/9/2020 | Whisper Test |
| 260 | N/A | 5/1/2019 | Chronic care & H & P visit with provider; whisper test | Failed whisper test; needs Audicus testing | 5/8/2019 | PPD/Hearing Screening Questionnaire |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 238 | PTA: L-50 R-50 | 11/26/2019 | Provider Review | Orderd Audicus Clara Left and approved by Dr. Kemen 11/27/19 | 12/13/2019 |
| 239 | PTA: L-39 R- 38 | 10/9/2019 | Provider Review | Audicus Clara for left ear ordered and approve by Dr. Kemen | 11/5/2019 |
| 240 | PTA- L-68 R-66 | 9/30/2019 | Provider Review | Provider ordered hearing aid for right ear. Dr. Kemen approved Audicus Clara. | 11/6/2019 |
| 241 | PTA: L-63  R-59 | 11/6/2019 | Audicus Review | Approved for Audicus Clara for the right ear by Dr. Kemen. | 12/13/2019 |
| 242 | PTA: L-46  R-55 | 11/11/19 | Provider Review | Audicus Clara for Left ear ordered. Approved by Dr. Kemen on 11/14/19 | 12/13/2019 |
| 243 | PTA L-45  R-38 | 11/5/2019 | Audicus Review | Approved for Audicus Clara for the right ear by Dr. Kemen. | 12/13/2019 |
| 244 | Obtain Audiogram | 12/3/2019 | Audiogram | Inmate completed audiogram | 12/6/2019 |
| 245 | PTA: L-43 R-44 | 10/10/2019 | Audicus Review | Audicus Clara for right ear approved by Dr. Kemen. | 11/5/2019 |
| 246 | TMs normal. Failed whisper test.  Refer to Audicus testing | 8/8/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz. LEFT EAR:  25; 15 25; 80; 80 dB. RIGHT EAR: 20; 25; 30; 80; 75 dB. PTA: L-36; R-39 | 9/4/2019 |
| 247 | PTA: L-39  R-45 | 11/6/2019 | Audicus Review | Approved for Audicus Clara for the left ear by Dr. Kemen. | 12/13/2019 |
| 248 | PTA L-61  R-60 | 10/14/2019 | Audicus Review | Approved for Audicus Clara for left ear by Dr. Kemen | 11/5/2019 |
| 249 | Had to repeat whisper test.  Refer to audiologist | 4/29/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR: 30; 35; 35; 55; 35 dB.  RIGHT EAR: 25; 35; 40; 60; 50 dB.   PTA LEFT EAR: 39  PTA RIGHT EAR 40 | 5/20/2019 |
| 250 | PTA: L- 15 R-45 | 1/29/20 | Provider Review | Has sensorineural hearing loss but declines hearing aid. | 1/29/20 |
| 251 | Failed Whisper Test | 1/20/20 | Audicus | PTA: L-59  R-53 | 2/5/2020 |
| 252 | PTA: L-53  R-50 | 11/11/2019 | Provider Visit NTC | Ordered Left Hearing Aid | 12/13/2019 |
| 253 | PTA: L-43  R-34 | 11/6/2019 | Audicus Review | Approved for Audicus Clara for the right ear by Dr. Kemen. | 11/27/2019 |
| 254 | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  15; 10; 20; 40; 50 dB.  RIGHT EAR:  30; 20; 20; 50; 65 dB. | 3/5/2019 | Audicus review | No need for hearing aids per Audicus review | 3/20/2019 |
| 255 | Failed Whisper Test | 12/18/2019 | Audiogram | Refer to provider for review | 1/20/2020 |
| 256 | PTA: L-58 R-56 | 10/22/2019 | Audicus review | Dr. Kemen approved Audicus Clara for left ear. | 11/7/2019 |
| 257 | PTA: L-40 R-50 | 10/28/2019 | Audicus Review (Provider) recommends Audicus Clara for left | Recommends Audicus Clara for left- not yet approved by Dr. Kemen. | 11/27/2019 |
| 258 | PTA: L-53  R-48 | 1/23/2019 | Audicus Review | Approved for Audicus Clara for right by Dr. Kemen | 11/6/2019 |
| 259 | Refer to Audicus | 1/17/20 | Audicus | PTA:  L-49  R-49 | 2/5/2020 |
| 260 | Failed questionnaire (HAD WHISPER BEFORE QUESTIONNAIRE) | 5/13/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  15; 15; 30; 65; 30 dB.  RIGHT EAR:  25; 20; 20; 45; 40 dB.  PTA:  L 31; R 28. | 5/14/2019 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 238 | HOH Nurse Visit | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | | |
| 239 | HOH Nurse Visit | Issued Audicus Clara for left ear. Educated on use and care. | | |
| 240 | HOH Nurse Visit | Issued Hearing Aid and educated on use and care. | | |
| 241 | HOH Nurse Visit | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | | |
| 242 | HOH Nurse Visit | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | | |
| 243 | HOH Nurse Visit | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | | |
| 244 | Provider review | Audicus Clara Left Hearing Aid ordered and approved | 12/31/2019 | |
| 245 | HOH Nurse Visit | Issued Hearing Aid and educated on use and care. | | |
| 246 | Provder Review | Severe Impairment Bilateral. Inmate signed refusal for Hearing Aid. | | |
| 247 | HOH Nurse Visit | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | | |
| 248 | HOH Nurse Visit | Issued Hearing Aid and educated on use and care. | | |
| 249 | Audicus results | Normal Audicus results. Inmate does not meet criteria per policy for hearing aid. Inmate aware and agreeable to plan. | | |
| 250 | Clinic | Signed Refusal for hearing aids. | | |
| 251 | Provider Review | Signed Refusal for hearing aid. | | |
| 252 | HOH Nurse Visit | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | | |
| 253 | HOH Nurse Visit | Issue Audicus Clara for Right. | | |
| 254 | Appt with provider; Audicus results | To medical for Audicus review (No Notes) | | |
| 255 | Provider Review | Does not qualify for hearing aid at this time. Issued a Pocket Talker. | | |
| 256 | HOH Nurse Visit | Issued Audicus Clara and educated on care and use. | | |
| 257 | HOH Nurse Visit | Audicus Clara for Left ear issued. | | |
| 258 | HOH Nurse Visit | Issue Hearing Aid. Educated on use and care. | | |
| 259 | Provider Review | Signed Refusal for hearing aid. | | |
| 260 | Provider Review | Does not meet requirements for hearing aid at this time. (per ECW message from Tina Lyons, APRN, his impairment is mild to moderate) | | |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 238 | | | | | |
| 239 | | | | | |
| 240 | | | | | |
| 241 | | | | | |
| 242 | | | | | |
| 243 | | | | | |
| 244 | Hearing Aid issued to inmate. | | | | |
| 245 | | | | | |
| 246 | | | | | |
| 247 | | | | | |
| 248 | | | | | |
| 249 | | | | | |
| 250 | | | | | |
| 251 | | | | | |
| 252 | | | | | |
| 253 | | | | | |
| 254 | | | | | |
| 255 | | | | | |
| 256 | | | | | |
| 257 | | | | | |
| 258 | | | | | |
| 259 | | | | | |
| 260 | | | | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed |
| 261 | 2/13/2019 | Intake Assessment (RCC to KSR) Hearing Screening Questionnaire | 2/13/2019 | 9/3/2019 | 3 + yes/sometimes | D - Mild hearing impairment left ear; no hearing impairment right ear. No hearing aid indicated at this time. |
| 262 | 10/7/2019 | H&P/Hearing Screening | 10/7/2019 | 10/7/2019 | Failed questionnaire | A- Audicus Clara Right |
| 263 | 12/18/2019 | Hearing Screen | 12/18/2019 | 12/18/2019 | Failed questionnaire | D- Issued Pocket Talker. Does not qualify for hearing aid at this time- moderate to severe loss in right and mild loss in the left. |
| 264 | 10/5/2017 | Intake H&P | 10/5/2017 | 9/2/2019 | 3 + yes/sometimes; YES to currently has & uses a hearing aid | A - Bilateral (HTY) |
| 265 | 9/4/2019 | PPD/Hearing Screening Questionnaire | 9/4/2019 | 9/4/2019 | Failed questionnaire | A- Audicus Clara Right |
| 266 | 11/17/1994 | Annual H&P | 11/17/1994 | 2/6/2019 | 3+ yes/ sometimes; YES to currently has & uses a HA, and YES to it is working okay | A - Bilateral |
| 267 | 4/3/2019 | Hearing Screening Questionnaire | 4/3/2019 | 4/3/2019 | 3 + yes/sometimes | D- Does not want HA. |
| 268 | 9/3/2019 | PPD/Hearing Screening Questionnaire | 9/3/2019 | 9/3/2019 | Failed questionnaire | A-Audicus Clara Right |
| 269 | 11/25/2019 | TB/Hearing Screening | 11/25/2019 | 11/25/2019 | Failed questionnaire | A- Audicus Clara Right |
| 270 | 8/31/2017 | Annual Hearing Screen | 8/31/2017 | 8/2/2019 | 3+ yes/ sometimes | D (Mild hearing loss) |
| 271 | 10/1/2019 | Requested by Asst. HSA | 10/1/2019 | 10/1/2019 | Inmate requested test due to class action lawsuit with military | A- Audicus Clara Left |
| 272 | 9/4/2019 | PPD/Hearing Screening Questionnaire | 9/4/2019 | 9/4/2019 | Failed questionnaire | D- Signed refusal for Hearing Aid. |
| 273 | 4/4/2014 | Intake Assessment | 10/2/2017 | 10/3/2019 | 3+ yes/ sometimes; YES to currently has and uses a HA; YES to HA is working okay. States he does not think to use it. It can be uncomfortable. | A (Right only) |
| 274 | 11/18/2019 | TB/Hearing Screening | 11/18/2019 | 11/18/2019 | Failed questionnaire | A- Audicus Clara Right. |
| 275 | 5/2/2019 | Intake | 5/2/2019 | 5/2/2019 | Failed questionnaire | A- Left Audicus |
| 276 | 10/29/2017 | Annual Hearing Screening | 10/29/2017 | 10/8/2019 | 3 + yes/sometimes; Yes to currently has and uses a hearing aid | A - Bilateral (HTY) |
| 277 | 2/26/2015 | Annual Hearing Screening | 2/26/2015 | 11/13/2018 | 3+ yes/ sometimes | D- Waives all but a door sign. |
| 278 | 1/31/2020 | Intake RCC | 1/31/2020 | 1/31/2020 | Failed questionnaire | C- Audicus Clara Left |
| 279 | 1/6/2020 | TB/Hearing Screening | 1/6/2020 | 1/6/2020 | Failed questionnaire | C- Audicus Clara Right |
| 280 | 1/22/2019 | H&P Hearing Screening Questionnaire | 1/22/2019 | 1/22/2019 | Failed questionnaire | A- Left Audicus |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 261 | N/A | 2/13/2019 | Intake Assessment (RCC to KSR) Hearing Screening Questionnaire | 3 + yes/sometimes | 3/8/2019 | Whisper test |
| 262 | no | 10/7/2019 | H&P/Hearing Screening | Failed questionnaire | 10/11/2019 | Audicus Test |
| 263 | N/A | 12/18/2019 | Hearing Screen | Failed questionnaire | 12/31/2019 | Whisper Test |
| 264 | Yes | 10/5/2017 | Intake H&P / HOH | failed whisper test- refer to Hears to You | 12/12/2017 | Hears to You |
| 265 | No | 9/4/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 10/8/2019 | Audicus Test |
| 266 | Unknown (UL) | 12/14/2016 | | seen by audiology with recommendations for hearing aids. | 12/14/2016 | |
| 267 | N/A | 4/3/2019 | Hearing Screening Questionnaire | 3 + yes/sometimes | 4/9/2019 | Whisper test |
| 268 | No | 9/3/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 9/25/2019 | Audicus Test |
| 269 | No | 11/25/2019 | TB/Hearing Screening | Failed Hearing screen | 11/26/2019 | Audicus |
| 270 | N/A | 8/31/2017 | Annual Hearing Screen | 3+ yes/ sometimes | 9/21/2017 | Whisper Test |
| 271 | No | 10/1/2019 | Requested by Asst. HSA | Inmate requested test due to class action lawsuit with military | 10/10/19 | Audicus |
| 272 | | 9/4/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 9/30/2019 | Whisper test |
| 273 | Unknown | 4/4/2014 | | admitted with hearing aid right ear | 10/2/2017 | Annual hearing screening questionnaire |
| 274 | | 11/18/2019 | TB/Hearing Screening | Failed Screening. | 11/19/2019 | Audicus |
| 275 | No | 5/2/2019 | Intake | Failed questionnaire | 6/5/2019 | Audicus |
| 276 | Yes | 9/15/2016 | | in process of scheduling audiologist appointment | 12/15/2016 | |
| 277 | N/A | 7/11/2016 | | Seen by Kelly Mike. No tuning fork available to assess hearing. IM able to hear and respond at that time. RS appt. | 11/29/2016 | |
| 278 | | 1/31/2020 | Intake RCC | Failed Screening. | 2/3/2020 | Whisper Test |
| 279 | | 1/6/2020 | TB/Hearing Screening | Failed Screening. | 1/24/2020 | Whisper Test |
| 280 | | 1/22/2019 | H&P Hearing Screening Questionnaire | Failed questionnaire | 3/18/2019 | Telephone encounter with Dr. Kemen to Provider |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 261 | Failed whisper test.  Refer to audiology. | 3/18/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz, respectively.  LEFT EAR:  40; 30; 30; 40; 40 dB.  RIGHT EAR:  25; 20; 30; 35; 35 dB. | 3/26/2019 |
| 262 | PTA:  L-34  L-33 | 11/7/2019 | Provider Review | IM approved for Audicus Clara for Right ear by Dr. Kemen. | 12/13/2019 |
| 263 | Failed Whisper Test | 1/1/2020 | Audiogram | Refer to provider for review | 1/13/2020 |
| 264 | BL Hearing Aids recommended | 1/13/2017 | Hears to you | BL HA issued | 9/7/2018 |
| 265 | PTA:  L-80  L-71 | 10/10/2019 | Provider Review | Ordered Audicus Clara for Right ear. Approved by Dr. Kemen | 11/5/2019 |
| 266 | inmate refused pocket talker states he will wait on hearing aids to come in. | 3/17/2017 | | BL HA issued per audiology | 2/28/2018 |
| 267 | Failed whisper test; refer to audiology | 4/15/2019 | Audicus hearing booth | 500; 1000; 2000; 4000; 8000 Hz respectively.  LEFT EAR:  45; 50; 45; 55; 40 dB.  RIGHT EAR:  45; 50; 50; 60; 50 dB. | 5/9/2019 |
| 268 | PTA: L- 64  R-64 | 10/9/2019 | Audicus Review | Hearing Aid approved by Dr. Kemen. | 11/5/2019 |
| 269 | L-58  R-56 | 12/3/19 | Provider Review | Audicus Clara for Right ordered and approved by Dr. Kemen. | 12/23/2019 |
| 270 | Referred to Hears to You | 2/17/2018 | Hears to You | Mild BL Hearing Loss. F/U 2yrs. No HA's recommended. | 2/17/2018 |
| 271 | PTA:  L-44  R-53 | 10/1/2019 | Audicus Review | Audicus Clara ordered for left ear. Approved by Dr. Kemen 10/14/19 | 11/6/2019 |
| 272 | Refer to Audicus hearing exam. | 10/8/2019 | Audicus Test | PTA: L-53  R-49 | 11/6/2019 |
| 273 | 3+ yes/ sometimes; YES to currently has and uses a HA; YES to HA is working okay | 10/2/2018 | Annual PPD & Hearing Screening Questionnaire | 3+ yes/ sometimes; YES to currently has and uses a HA; YES to HA is working okay.  States he does not think to use it. | 10/3/2019 |
| 274 | PTA:L-44 R-38 | 1/27/20 | Provider Review | Audicus Clara Right ordered and approved. | 2/14/2020 |
| 275 | Retest | 6/19/2019 | Audicus | Hearing Aid Reccommended. | 7/22/2019 |
| 276 | Amplification recommended. Awaiting approval.  Email to Bill to place consult. | 1/16/2017 | | consult placed for BL hearing aides. | 2/23/2017 |
| 277 | IM seen for H&P. Dx of HOH. Declines referral for ENT. IM states he gets by fine and wouldn't wear them anyway. | 11/13/2018 | Annual hearing screening questionnaire | 3 + yes/sometimes | 11/14/2018 |
| 278 | Failed Whisper Test | 2/5/2020 | Audiogram | Provider to review | 2/11/2020 |
| 279 | Failed Whisper Test | 1/29/20 | Audicus | PTA: L-61 R-61 | 2/21/2020 |
| 280 | Inmate qualifies for Audicus Clara left ear. | 5/20/2019 | HA Eval; Dr. Kemen- approved and ordered | Hearing aid approved and ordered | 6/11/2019 |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 261 | Audicus. Inmate not present. Chart review is for Audicus hearing results. | Reviewed Audicus hearing results. **Mild hearing impairment left ear; no hearing impairment right ear.** No hearing aid indicated at this time. | | |
| 262 | HOH Nurse Visit | Patient received hearing aid and was educated on usage, care, replacement of HA, battery exchange, etc. Patient verbalized understanding & demonstrated use. | | |
| 263 | Provider Review | Does not qualify for Hearing Aid-moderate-sever in Right and mild loss in the Left. Issued a pocket talker. | | |
| 264 | Annual Hearing Screening | 3 + yes/sometimes; YES to currently has & uses a HA | | |
| 265 | HOH Nurse Visit | Issue Hearing Aid. Educated on use and care. | | |
| 266 | Annual Hearing Screening | 3+ yes/ sometimes; YES to currently has & uses a HA, and YES to it is working okay | 2/6/2019 | PPD & Hearing Screening Questionnaire |
| 267 | Audicus results with provider. States he does not want a hearing aid right now, he may want one in the future and he will go through sick call to let me know as he states "I don't have the funds right now." He also does not want a pocket talker right now. | | Met with Cindy 5/15/ or 5/16 and he DOES want Hearing aid. Was advised to go to sick call to let them know this | |
| 268 | HOH Nurse Visit | Issued Hearing Aid. Educated on use and care. | | |
| 269 | HOH Nurse Visit | Hearing Aid issued and inmate educated on care and use. | | |
| 270 | HTY | Does not recommend HA - recheck in 2 years | | |
| 271 | HOH Nurse Visit | Issued Hearing Aid. Educated on use and care | | |
| 272 | Audicus Review | Has moderate hearing loss bilaterally and qualifies for a hearing aid, but does not want one at this time. Refusal signed. | | |
| 273 | Annual TB and Hearing Screen | Failed questionnaire | | |
| 274 | HOH Nurse Visit | Issue Audicus Clara for Right. Educated on care and use. | | |
| 275 | | Hearing Aid Issued @RCC. Audicus Clara for Left. | | |
| 276 | | BL HA issued per HTY | 10/22/2018 | Annual hearing screening questionnaire |
| 277 | Annual Physical; failed whisper test; currently not wearing hearing aids; Left TM cerumen impaction | Inmate HOH & states he has hearing aids but he will not use them "I don't want to and I already signed the paper." Debrox given in clinic & instructed on use. Instructed to watch for note to return to tx room for ear flush | | |
| 278 | Provider Review | Audicus Clara for left ordered. Not yet approved. | | |
| 279 | Provider Review | Audicus Clara for right ordered. Approved on 2/24/20, | | |
| 280 | | Hearing aid issued at LLCC | | |

| | Z | AA | AB | AC | AD |
|---|---|---|---|---|---|
| 1 | Medical Visit 5 - Outcome | Medical Visit 6 - Date | Medical Visit 6 - Description | Medical Visit 6 - Outcome | Medical Visit 7 - Date |
| 261 | | | | | |
| 262 | | | | | |
| 263 | | | | | |
| 264 | | | | | |
| 265 | | | | | |
| 266 | 3+ yes/sometimes; YES to currently has & uses a HA, and YES to it is working okay | | | | |
| 267 | | | | | |
| 268 | | | | | |
| 269 | | | | | |
| 270 | | | | | |
| 271 | | | | | |
| 272 | | | | | |
| 273 | | | | | |
| 274 | | | | | |
| 275 | | | | | |
| 276 | 3 + yes/sometimes; Yes to currently has and uses a hearing aid | | | | |
| 277 | | | | | |
| 278 | | | | | |
| 279 | | | | | |
| 280 | | | | | |

| | E | F | G | H | I | J |
|---|---|---|---|---|---|---|
| 1 | **1. Date hearing problem first presented to KDOC** | **2. How hearing problem was first presented to KDOC** | **3. Date of initial hearing screening** | **4. Date of most recent hearing screening** | **5. Results of most recent hearing screening** | **6. Hearing aid status - list which one applies:** <br> **(a)** has hearing aid(s) in working order <br> **(b)** in process of determining whether hearing aids are needed <br> **(c)** in process of obtaining or repairing hearing aids <br> **(d)** no hearing aid is needed |
| 281 | 1/7/2020 | Hearing Screen | 1/7/2020 | 1/7/2020 | Failed questionnaire | D- signed refusal for hearing aid but wants ID |
| 282 | 8/27/2015 | Upon Intake | 1/24/2017 | 1/7/2020 | 1 Yes answer | D (Declined all services, accommodations and identification) |
| 283 | 11/4/2019 | PPD & Hearing Screening Questionnaire | 11/4/2019 | 11/4/2019 | Failed questionnaire | C- Audicus Clara Right |
| 284 | 10/4/2019 | Intake (RCC) | 10/4/2019 | 10/4/2019 | Failed questionnaire | A- Audicus Clara for left Ear |
| 285 | 1/6/2020 | TB/Hearing Screening | 1/6/2020 | 1/6/2020 | Failed questionnaire | D- signed refusal  Declines hearing aids, ID & any other accommodations. |
| 286 | 10/7/2019 | H&P/Hearing Screening | 10/7/2019 | 10/7/2019 | Failed questionnaire | D-  Declines Hearing Aid but wants ID. |
| 287 | 10/3/2017 | Provider Visit | 10/3/2017 | 12/2/2019 | Normal Hearing | D- signed refusal for accommodations except ID |
| 288 | 5/23/2019 | Intake Assessment (to KSR) - Hearing Screening Questionnaire | 5/23/2019 | 5/23/2019 | Failed questionnaire | D - Pocket talker |
| 289 | 10/23/2019 | Intake RCC | 10/23/2019 | 1/14/2020 | Failed questionnaire | A- Audicus Clara Left |
| 290 | 1/13/2020 | Hearing Screening | 1/13/2020 | 1/13/2020 | Failed questionnaire | C- Audicus Clara Right |
| 291 | 12/2/2019 | H & P note | 12/2/2019 | 12/2/2019 | Referred by Provider to Audicus | A- Audicus Clara Left |
| 292 | 3/11/2017 | Intake Screening | 3/11/2017 | 3/13/2019 | 3 + yes/sometimes.  Answered YES to currently has & uses a hearing aid and YES hearing aid is working okay. | A - Bilateral (HTY) |
| 293 | 4/11/2018 | Intake | 4/11/2018 | 10/12/2019 | Failed questionnaire | A- Audicus Clara Left |
| 294 | 10/8/2019 | PPD/Hearing Screening Questionnaire | 10/8/2019 | 10/8/2019 | Failed questionnaire | D- Declines all accommodations except identification |
| 295 | 8/27/2019 | PPD | 8/27/2019 | 10/29/2019 | Failed questionnaire | A- Right Audicus |
| 296 | 10/7/2019 | H&P/Hearing Screening | 10/7/2019 | 10/7/2019 | Failed questionnaire | D- Declines hearing aids and identification |
| 297 | 3/17/2017 | Annual hearing screen | 3/17/2017 | 11/2/2018 | 3 + yes/sometimes | D - (Declined all services, Accommodations and Identification except DOOR SIGN.) |
| 298 | 2/11/2016 | Per ADA request | 1/17/2018 | 1/7/2020 | 3+ yes/ sometimes | A (has waived all Identification/accomodations except HAs and batteries) |
| 299 | 12/9/2016 | Provider Appt. | 12/9/2016 | 2/11/2020 | Failed Whisper test | A (Left Only) |
| 300 | 12/3/2018 | PPD/Hearing Screening Questionnaire | 12/3/2018 | 12/3/2018 | Failed questionnaire | D- Signed refusal of all accommodations |

| | K | L | M | N | O | P |
|---|---|---|---|---|---|---|
| 1 | 8.T-coil receptor? | Medical Visit 1 - Date | Medical Visit 1 - Description | Medical Visit 1 - Outcome | Medical Visit 2 - Date | Medical Visit 2 - Description |
| 281 | | 1/7/2020 | Hearing Screen | Failed Screening. | 1/22/2020 | Whisper Test |
| 282 | N/A | 1/10/2017 | | email to Jan to eval hearing needs. No documentation of eval since being with DOC. | 1/23/2017 | |
| 283 | | 11/4/2019 | PPD & Hearing Screening Questionnaire | Failed Hearing Screen. | 11/19/2019 | Audicus |
| 284 | No | 10/4/2019 | Intake | Failed questionnaire | 10/14/2019 | Provider Visit |
| 285 | | 1/6/2020 | TB/Hearing Screening | Failed Screening. | 1/29/2020 | Whisper Test |
| 286 | N/A | 10/7/2019 | H&P/Hearing Screening | Failed questionnaire | 10/9/2019 | Audicus |
| 287 | N/A | 10/3/2017 | Provider visit | Failed Whisper test / Refer to Audiology | 12/6/2017 | Annual Hearing Screening |
| 288 | N/A | 5/23/2019 | Intake Assessment (to KSR) - Hearing Screening Questionnaire | Failed questionnaire | 6/5/2019 | Whisper test - Dr Manning |
| 289 | | 10/23/2019 | Intake RCC | Failed questionnaire | 11/5/2019 | Intake H&P |
| 290 | No | 1/13/2020 | Hearing screening questionnaire | Failed questionnaire | 1/27/2020 | Audiogram |
| 291 | No | 12/2/2019 | PPD & Hearing Screening Questionnaire | Complaint with hearing | 12/19/19 | Provider Review |
| 292 | Yes | 3/14/2017 | | Intake H&P - failed whisper test- referred to HTY | 3/22/2017 | |
| 293 | | 4/11/2018 | Intake to LSCC | Failed Questionaire | 12/27/18 | Audiology at LSCC |
| 294 | | 10/8/2019 | PPD/Hearing Screening Questionnaire | Failed questionnaire | 10/16/19 | Audicus Test |
| 295 | No | 8/27/2019 | PPD LLCC | Failed questionnaire | 9/10/19 | Audicus |
| 296 | | 10/7/2019 | H&P/Hearing Screening | Failed questionnaire | 10/11/19 | Audicus Test |
| 297 | N/A | 3/17/2017 | Annual Hearing Screening | 3 + yes/sometimes | 5/5/2017 | CC/HOH Provider visit |
| 298 | Unknown (UL) | 3/4/2016 | | audiologist recommended bilateral hearing aids | 8/16/2016 | |
| 299 | Unknown | 12/16/2016 | | L hearing aid issued | 3/6/2018 | provider visit/ hearing exam |
| 300 | N/A | 12/3/2018 | PPD/Hearing Screening Questionnaire | Failed questionnaire/ signed refusal for further testing. | | |

| | Q | R | S | T | U |
|---|---|---|---|---|---|
| 1 | Medical Visit 2 - Outcome | Medical Visit 3 - Date | Medical Visit 3 - Description | Medical Visit 3 - Outcome | Medical Visit 4 - Date |
| 281 | Failed Whisper Test | 1/30/20 | Audicus | Retest | 2/5/2020 |
| 282 | Declines further treatment | 1/11/2018 | Annual hearing screening questionnaire | Only answered 2 + yes/sometimes | 1/2/2019 |
| 283 | PTA: L-24 R-21 | 12/3/19 | Provider Review | Audicus Clara for Right ordered and approved by Dr. Kemen. | 12/20/2019 |
| 284 | Audiogram (RCC) | 10/16/19 | | issued pocket talker | 11/1/2019 |
| 285 | Failed Whisper Test | 1/31/20 | Audicus | PTA: L- 46  R-49 | 2/6/2020 |
| 286 | PTA: L-35  R-31 | 10/18/2019 | Provider Review | Mild hearing loss bilaterally. Qualifies for hearing aid but signed refusal. | |
| 287 | States his hearing is normal | 12/7/2017 | Outside Medical Trip to HTY | Signed Refusal | |
| 288 | Patient with dementia.  Please provide patient with pocket talker. | 6/10/2019 | Pocket talker issued | Pocket talker issued to patient concurrent with provider order due to patient being hard of hearing.  Patient educated about use of pocket talker demonstrates proper use to myself at this time durable medical equipment form signed and placed in bin for scanning. | |
| 289 | Audiogram Ordered | 11/7/2019 | Provider Review | Audicus Clara for Right ordered and approved. Issued Pocket Talker. | 12/13/2019 |
| 290 | Referred to provider for review | 2/7/2020 | Provider Review | Audicus Clara Hearing Aid ordered for Right ear. Approved same day. | |
| 291 | Hearing Aid for Left ear ordered. Awaiting approval. | 1/23/2020 | HOH Nurse Visit | Issued hearing aid 1/23/20.. Educated on care and use. | |
| 292 | HTY recommended BL HA | 4/5/2017 | | BL HA issued per HTY | 3/13/2019 |
| 293 | PTA: L-30 R-40 | 1/23/2019 | Review of Audiology | Audicus Clara for left ear approved by Dr. Kemen. | 2/5/2019 |
| 294 | PTA: L-56  R-49 Declines all but Identification | 10/22/2019 | Provider Review | IM has sensorineural hearing loss. Declines hearing aid but wants to be identified. | |
| 295 | PTA: L-28 R-21 | 10/15/2019 | | Issued Hearing Aid LLCC. Educated on care and use. | |
| 296 | PTA:  L-40  L-48 | 11/7/2019 | Provider Review | Declines hearing aid or pocket talker. | |
| 297 | | 11/1/2017 | Annual physical & chronic care | Very HOH; has toilet tissue packed in ears on top of cerumen impaction.  Refuses to allow provider to remove; refuses to be evaluated for hearing aides | |
| 298 | hearing aids received | 2/1/2018 | Hearing Screen | Has HA's but does not wear them. | |
| 299 | Failed whisper test - has HA, not wearing at this time, encouraged to wear | | | | |
| 300 | | | | | |

| | V | W | X | Y |
|---|---|---|---|---|
| 1 | Medical Visit 4 - Description | Medical Visit 4 - Outcome | Medical Visit 5 - Date | Medical Visit 5 - Description |
| 281 | Audicus | Has hearing loss but s.igned refusal | | |
| 282 | Annual hearing screening | Only answered 1 question Yes | | |
| 283 | HOH Nurse Visit | Issue Hearing Aid. Educated on use and care. | | |
| 284 | | Issued hearing aid. | | |
| 285 | Provider Review | Has unspecified sensorineural hearing loss. | | |
| 286 | | | | |
| 287 | | | | |
| 288 | | | | |
| 289 | | Inmate issued Hearing Aid @RCC | | |
| 290 | | | | |
| 291 | | | | |
| 292 | PPD & Hearing Screening Questionnaire | 3 + yes/sometimes.  Answered YES to currently has & uses a hearing aid and YES hearing aid is working okay. | | |
| 293 | | Hearing Aid issued @ GRCC | | |
| 294 | | | | |
| 295 | | | | |
| 296 | | | | |
| 297 | | | | |
| 298 | | | | |
| 299 | | | | |
| 300 | | | | |

KSR

Repeat issues:

A. Medical staff not responsive to reported hearing issues-
During the COVID-19 medical lockdown, emergent medical issues were the priority as staff were handling medical emergencies and treating those who tested positive. Medical has returned to normal operations for all medical issues to include hearing concerns.
B. Difficult to hear in the phone room
During the medical lockdown, all inmates were restricted to the wing so there was more traffic in the wing than normal.  Now that we have returned to normal operations, there should not be an issue.
C. Difficulty hearing announcements, especially because of housing location
During the medical lockdown, officers posted written versions of special announcements in every wing. To contain the spread of the virus during the COVID-19 medical lockdown our in-person alert workers were not allowed to deliver messages.  The only verbal announcements were activities that happened at the same time each day (meals and medication pass).  We have allowed inmates to purchase vibrating watches and bedshaker alarms to help them self manage when it is time for meals, medication pass, etc.  With the return to normal operations, the in-person alert workers are being utilized and there should be no issues.
D. Staff disrespect
I readdressed appropriate communication with deaf/HOH inmates with all staff via a memo. See attachment Memo to Staff HOH-Deaf Issues. It is also a part of annual training.
E. Hearing aid for the wrong ear
Per medical, Hearing aids are provided based on the results of the audiology testing and not the patient preference.
F. Too-high qualification for devices
The qualifications for a hearing aid are set by medical and determined by testing and provider input. All other accommodations are considered on an individual basis.
G. Difficulties getting battery replacements,
Inmates were supposed to let medical know they needed batteries when they made their daily rounds to the dorms during the lockdown. This was establish on 7/11/20 the day after the lockdown began. This information was relayed to them by medical and via Jpay messages and a memo (see attachment HOH during Shutdown), sent by me. They were advised they could contact me if they missed medical and I did receive written requests and JPay messages-these were forwarded immediately to the appropriate medical staff.  I also sent an individually addressed survey that told them exactly how to get them. We have returned to normal operations now so this should no longer be an issue.

H. Poor hearing aid quality

We get our Hearing Aids through Audicus.

I. Difficult getting replacement hearing aids.

This depends greatly on individual situation. A theft report is required to restart the process and a co-pay of $10. Many times, it is several weeks before the inmate gets around to asking for the theft report and delays the process. Other times, the inmate has to be re-tested if the hearing aids were older. We do offer them a pocket talker in the meantime.

KSR

A. Missing Items from Information Request:

1. Please provide an updated answer to the following: "Any memoranda, training, policy, etc. issued in 2020 addressing deaf/hard-of-hearing issues." Several documents were referenced in the Information Tool that were not attached; when reviewing the emails we received, it looks like we did not receive Part 9, which may be the issue. I resent Part 9 and cc'd myself. It came through on my end, but let me know if you still did not get it and I will split up the attachments. I am attaching an additional memo that just went out as well (see attachment 'Memo Sp. Purchase Orders')



# DEPARTMENT OF CORRECTIONS

<table>
<tr><td>Cookie Crews<br>Commissioner</td><td>Kentucky State Reformatory<br>3001 W. Hwy 146<br>LaGrange, Kentucky 40032<br>Telephone: 502-222-9441<br>www.kentucky.gov</td><td>Anna Valentine<br>Warden</td></tr>
</table>

**To:**      **KSR Staff**

**From:**    **Cindy Wathen, ADA Coordinator**

**Date:**    **September 15, 2020**

**Subject:**  **Hard of Hearing/Deaf Inmate Accommodations**

**Kentucky State Reformatory has the following accommodations available for deaf/hard of hearing inmates**:

1. **Deaf/HOH IDs**- Unless a waiver is signed, KSR's ADA Coordinator will issue a special ID card to Deaf/HOH inmates upon medical diagnosis of hearing loss. This notice helps staff easily identify inmates with a hearing impairment, so they can take steps to provide effective communication.
2. **Door Sign**- Signage provided by the ADA Coordinator is placed outside the cell door of an inmate with a hearing impairment.
3. **Hearing aids/Amplifiers**- Hearing aids, amplifiers and the necessary batteries are provided free of charge if medical staff determines that they are appropriate.
4. **Video Captioning**- Closed Captioning is available on televisions located in common areas as well as videos shown in classrooms and recreational movies. TVs in common areas should have the captions turned on at all times.
5. **Written materials**- An inmate who does not understand something that a staff member verbally communicates, may ask the staff to write it down.
6. **Non-auditory alerts**- KSR has several devices for inmates who are unable to hear announcements.
   **-Strobe-light cells**- fire alarm automatically triggers a very bright flashing light.
   **-Bed shaker** with flashing light alerts- this device sits under the inmate's bed pillow and vibrates when the fire alarm goes off.
   **-Pagers** are available to inmates medically diagnosed as deaf or severely hearing impaired. Messages that can be sent via pager as well as a list of who has these devices can be found on the H-Drive > EVERYONE > Hearing Impaired.
   **-In-Person Alerts** can be arranged upon request for announcements such as pill call etc.
   **-Other adaptive equipment** such as vibrating alarm watches and bed shaker alarm clocks may be purchased by inmates via by making a request to the ADA coordinator.
7. **FM Transmitter System**- available in any class or program and the Chapel upon request, this system allows the speaker's voice to be transmitted directly to an individual's ear via a small receiver and earbuds. Inmates must be identified as hard of hearing, and request to use the system. They must also provide their own earbuds.



**Telecommunications Devices-**

8. For inmates who communicate via sign language, KSR has a **videophone**, which makes it possible to sign to a person at the other end or to communicate via Video Relay Service (VRS), through which a remote interpreter translates sign into English and vice versa.

9. Inmates who are severely Hard of Hearing may request to use a **Captel Phone**. This device captions the conversation so it can be heard and read for better communication.

10. There are also **TTYs (Teletypewriters)** available, which allow one to type a phone message to another TTY user or use a relay service to communicate to someone with a regular phone.

   - The videophone is located in Dorm 3. Inmates should contact the ADA Coordinator to gain access to the Videophone or a TTY.
   - Deaf inmates who communicate using sign language have access to the videophone during the same hours as non-deaf inmates have access to the regular phone. The TTY is also available during regular phone hours.

11. **Qualified Interpreter Services-** For inmates who communicate with sign language, qualified interpreter services are provided for significant communications, using either the Video Remote Interpretation (available for staff to check out in the main Control Center 24/7 365 days a year) or an in-person qualified interpreter, depending on the circumstances. Inmates, who would like to request an interpreter, should contact the ADA Coordinator via Institutional Mail or ask their CTO to provide a Request for Communication Assistance Form (located on the H-Drive). Please allow 48 hours' notice if an in-person interpreter is being requested.

Interpreter services **MUST** be used for the following, unless the inmate signs a waiver form (located on the H-Drive > EVERYONE > Hearing Impaired > Forms or contact the ADA Coordinator):

   - Initial intake/classification
   - Auxiliary aids/services assessment and other accommodation assistance
   - On-site medical, mental health and dental evaluations/care/appointments
   - Classification and transfer hearings and related meetings
   - Grievance hearings
   - Adjustment committee hearing
   - All meetings related to discipline
   - Parole hearings
   - Rehabilitative and educational classes and clubs
   - Transitional programs
   - Conversations with post-release supervisor
   - Translating written material
   - Other significant communications, on request

Inmates who have not yet been diagnosed as hard of hearing, but are experiencing difficulty with their hearing, should report to sick call. If you have a lost or stolen device, report it immediately to the ADA Coordinator and/or medical and obtain a theft report. For broken hearing aids or pocket talkers, report to sick call with the device for review.

If you have any questions or concerns, please contact ADA Coordinator Cindy Wathen. David Gatton from Fire and Safety is the Assistant ADA Coordinator.



Cookie Crews               Kentucky State Reformatory               Anna Valentine
Commissioner                    3001 W. Hwy 146                          Warden
                                LaGrange, Kentucky 40032
                                Telephone: 502-222-9441
                                    www.kentucky.gov

To: KSR Staff

From: Cindy Wathen, ADA Coordinator

Date: 9/21/20

A recent survey sent out to all Hard of Hearing/Deaf inmates brought to light some complications they are experiencing during the pandemic. We also have several new staff members and I wanted to reach out to them as well.

Several inmates have indicated they cannot understand the conversation when staff members talk with masks on. Per the Warden, inmates may request that you use the clear face shield for communication if you are having a meeting with them. You can also use written communication, when appropriate, for shorter conversations.

Announcements are difficult on any given day. We had addressed this issue by allowing the purchase of vibrating alarm watches, bed shaker alarms and In-Person alerts. During lock-down, the In-Person alerts did not happen in order to avoid spreading the virus, but we need these reinstated now that we are opening up again. If an inmate indicates that he is having difficulties getting to a specific event, such as pill call, diabetics etc., please tell them to contact me to set them up for In-Person Alerts.

Some dorms do not have an intercom, and the officer calls out announcements. It would be helpful to repeat the announcement two times and make sure each wing can hear. Use your runners to make sure all Hard of Hearing inmates in your dorm, identified by the blue and yellow signs on their cell, know **every** announcement.

Please be respectful. Yelling at a deaf/hard of hearing inmate, approaching them from behind or banging on their cell door is not appropriate. It is also inappropriate to write up an inmate for behavior that caused by a hearing impairment. They



should not be written up for talking loudly or for not following instructions that they could not hear, such as standing for count. ***This does not mean that an HOH/Deaf inmate cannot be written up for ignoring established rules and policies.***

I am attaching a copy of the brochure we hand out to inmates identified as HOH/Deaf. Please review for information regarding available accommodations for our Deaf/HOH inmates here at KSR.

If you have any questions or concerns, please feel free to contact me.


Cindy Wathen, ADA Coordinator
Cynthia.wathen@ky.gov
502-222-9441 ext. 4002

| | | Start Date of most recent process (screen/lost/ broken) | End Date | Days to Resolution | Reason for Delay | Documentation & Steps taken to avoid similar problems going forward. | 6. Hearing aid status - list which one applies: (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed |
|---|---|---|---|---|---|---|---|
| | | 3/18/2020 | 5/19/2020 | 62 | Being treated for ear infection. | (See attachment: 60-██) | A- Audicus Clara Left |
| | | 3/30/2020 | 6/5/2020 | 67 | Scheduled for Audicus 4/6 but in NC on SEG Status at that time. 4/13 Proctor out sick | Process delayed until inmate able to test without harming himself or others. | A - Audicus Clara Left |
| | | 3/4/2020 | 5/18/2020 | 75 | Process slowed due to COVID-Long gap between Audicus and Provider Review. Took 1 month for company to deliver hearing aid. | Our schedule has returned to normal as we have been released from the medical lock-down. We have also streamlined our entire process and added alerts for hearing screens. | A-Audicus Clara Right |
| | | 2/19/2020 | 5/4/2020 | 75 | 2/24/20 & 2/27/20 NO SHOW retest 3/30/20 5/1 No show for pick up. | Explained the importance of keeping appointments to inmate. | A- Audicus Clara Right |
| | | 5/4/2020 | 7/29/2020 | 86 | Process slowed due to COVID- Whisper not done at same time which resulted in an additional appointment to schedule. Also had to be retested. | Our schedule has returned to normal as we have been released from the medical lock-down. We have also streamlined our entire process and added alerts for hearing screens. (See attachments: 60-██ for retest & eOMIS Offender Alert) | A- Audicus Clara Left |
| | | 2/21/2020 | 5/1/2020 | 70 | Inmate had to be retested. | See attachment: 60-██ | A- Audicus Clara Left |
| | | 5/4/2020 | 7/29/2020 | 86 | Needed Audicus retest. Scheduled 6/18/20 Rescheduled several times- no show. 6/30 No show for provider review. | Explained the importance of keeping appointments to inmate. (See attachment: 60-██ for retest) | A- Audicus Clara Left |
| | | 4/14/2020 | 6/15/2020 | 62 | Process slowed due to COVID- Whisper not done at same time which resulted in an additional appointment to schedule. | Our schedule has returned to normal as we have been released from the medical lock-down. We have also streamlined our entire process and added alerts for hearing screens. | D- Signed refusal for hearing aid or pocket talker. Wants identification. |
| | | 4/14/2020 | 6/19/2020 | 66 | Had to be retested. | (See attachment: 60-██ for retest) | D- Signed refusal for hearing aid or pocket talker. |
| | | 5/12/2020 | 7/16/2020 | 65 | Process slowed due to COVID- Whisper not done at same time which resulted in an additional appointment to schedule. | Our schedule has returned to normal as we have been released from the medical lock-down. We have also streamlined our entire process and added alerts for hearing screens. | A- Audicus Clara Left |
| | | 4/23/2020 | 7/29/2020 | 97 | No show for an appointment on 5/19. Provider ordered retest on Audicus after reviewing results. After second Audicus test, had to be scheduled for outside appointment- CT scan for temporal bones per the provider. | Explained the importance of keeping appointments to inmate. (See attachment: 60-██ for retests and outside appt.) | A - Audicus Clara Left |
| | | 2/21/2020 | 5/1/2020 | 70 | Process slowed due to COVID- Took over a month to schedule Provider Review. | Our schedule has returned to normal as we have been released from the medical lock-down. We have also streamlined our entire process and added alerts for hearing screens. | A-Audicus Clara Left |
| | | 3/17/2020 | 5/19/2020 | 63 | Process slowed due to COVID- Took over a month to schedule Provider review. | Our schedule has returned to normal as we have been released from the medical lock-down. We have also streamlined our entire process and added alerts for hearing screens. | A- Audicus Clara Left |
| | | 5/6/2020 | 7/29/2020 | 84 | Due to COVID, the whisper and the hearing screen were done separately. Inmate had to re-test per provider request. | Our schedule has returned to normal as we have been released from the medical lock-down. We have also streamlined our entire process and added alerts for hearing screens. (See attachment: 60-██ for retest) | A- Audicus Left |

| Prisoner Last Name | Prisoner First Name | KyDOC # | Start Date of most recent process (screen/lost/broken) | End Date | Days to Resolution | Reason for Delay | Documentation & Steps taken to avoid similar problems going forward. | 6. Hearing aid status - list which one applies:<br>(a) has hearing aid(s) in working order<br>(b) in process of determining whether hearing aids are needed<br>(c) in process of obtaining or repairing hearing aids<br>(d) no hearing aid is needed |
|---|---|---|---|---|---|---|---|---|
| | | | 2/24/2020 | 5/19/2020 | 118 | Due to COVID, the whisper and the hearing screen were done separately. Inmate also had to be retested using a proctor. Took about a month for Hearing Aid to arrive after it was approved by Dr. Kemen. | Our schedule has returned to normal as we have been released from the medical lock-down. We have also streamlined our entire process and added alerts for hearing screens. (See attachment: 60-_____ for retest) | A-Audicus Clara Right |
| | | | 5/4/2020 | 7/16/2020 | 73 | Took a month for hearing aid to arrive after approval from Dr. Kemen. Inmate also had to be retested as requested by the provider. | The issue with slow delivery from Audicus was addressed and improved before COVID. Once the pandemic set in, delivery has been taking a month or more most times. This should improve as things return to normal. (See attachment: 60-_____ for re-test) | A- Audicus Clara Left |
| | | | 3/9/2020 | 5/22/2020 | 74 | Process slowed due to COVID- Took over a month to schedule Provider review. Took a month for hearing aid to arrive after approval from Dr. Kemen. | Our schedule has returned to normal as we have been released from the medical lock-down. We have also streamlined our entire process and added alerts for hearing screens. | A- Audicus Clara Left |
| | | | 2/28/2020 | 5/19/2020 | 80 | Process slowed due to COVID- Took over a month to schedule Provider Review. Took a month for hearing aid to arrive after approval from Dr. Kemen. | Our schedule has returned to normal as we have been released from the medical lock-down. We have also streamlined our entire process and added alerts for hearing screens. The issue with slow delivery from Audicus was addressed and improved before COVID. Once the pandemic set in, delivery has been taking a month or more most times. This should improve as things return to normal. | A- Audicus Clara Right |
| | | | HA Broken Have to retest) 2/25/20 | 5/19/2020 | 83 | Inmate had to re-test in Audicus. Took a month for hearing aid to arrive after approval from Dr. Kemen. | The issue with slow delivery from Audicus was addressed and improved before COVID. Once the pandemic set in, delivery has been taking a month or more most times. This should improve as things return to normal. (See attachment: 60-Johnson for re-test) | A - **Audicus Clara Right** |
| | | | 12/2/2019 | 3/25/2020 | 114 | Failed hearing screen not reported to HOH nurse for 2 months. | We now have KOMS alerts that have rectified this problem. Now ADA Coordinator receives a notification on ALL failed hearing screens and can start tracking immediately. (See attachment: **eOMIS Offender Alert** for example of alert) | A- Audicus Clara Right |
| | | | 4/9/2020 | 7/16/2020 | 98 | Inmate had to re-test in Audicus. Took a month for hearing aid to arrive after approval from Dr. Kemen. | The issue with slow delivery from Audicus was addressed and improved before COVID. Once the pandemic set in, delivery has been taking a month or more most times. This should improve as things return to normal. (See attachment: 60-Jones for re-test) | A- Audicus Clara Left |
| | | | 3/9/2020 | 5/19/2020 | 71 | Took a month for hearing aid to arrive after approval from Dr. Kemen. | The issue with slow delivery from Audicus was addressed and improved before COVID. Once the pandemic set in, delivery has been taking a month or more most times. This should improve as things return to normal. | A- Audicus Clara Left |
| | | | 2/28/2020 | 7/16/2020 | 139 | Had to have effusion then wait 2 months for a review per providers orders. | (See attachment: 60-_____ | A- Audicus Clara Left |
| | | | 2/14/2020 | 5/1/2020 | 77 | RCC sent the hearing aids out for repair and Inmate transferred to KSR. | We immediately tried to re-route the hearing aids to KSR from Audicus, but it was too late and they ended up going to RCC anyway. | A - AUDICUS CLARA FOR RIGHT EAR |

| Prisoner Last Name | Prisoner First Name | KyDOC # | Start Date of most recent process (screen/lost/broken) | End Date | Days to Resolution | Reason for Delay | Documentation & Steps taken to avoid similar problems going forward. | 6. Hearing aid status - list which one applies: (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed |
|---|---|---|---|---|---|---|---|---|
| | | | 1/6/2020 | 4/10/2020 | 95 | Inmate reported hearing aid broken. Issued a pocket talker and sent through Audicus testing. Provider reviewed the first test and ordered another one. Provider ordered a 3rd test. At the next review, inmate came in with 2 hearing aids he already had and said they both work. | (See attachment: **60-** & **60-** **Provider Note**) | A - Audicus Oro for Right Ear |
| | | | 5/4/2020 | 7/29/2020 | 86 | Audicus had to be repeated, slowing his process. | (See attachment: **60-**) | A- Audicus Clara Right |
| | | | 12/12/2019 | 3/18/2020 | 96 | Inmate was at RCC for process. Looks like he had to repeat the Audicus test -first one was in December. Second one was in February. | (See attachment: **60-**) | D- Was issued Hearing Aid @LLCC but returned it and signed refusal. |
| | | | 4/16/2020 | 6/25/2020 | 70 | Took a month for hearing aid to arrive after approval from Dr. Kemen. | The issue with slow delivery from Audicus was addressed and improved before COVID. Once the pandemic set in, delivery has been taking a month and more most times. This should improve as things return to normal. | A-Audicus Clara Right |
| | | | 11/18/2019 | 1/23/2020 | 66 | Had to have ears flushed two times before testing could be completed. | (See attachment: **60-**) | A- Audicus Clara Right |
| | | | 7/15/2019 | 3/19/2020 | 248 | His treatment involved outside appointments (MRI and ENT). Has other medical issues that complicate scheduling. | (See attachment: **60-**) | D- Inmate signed refusal for Hearing Aid after outside ENT appointment. Other medical issues. |
| | | | 12/3/2019 | 3/27/2020 | 117 | COVID slowed the process- Long gap between hearing screen and whisper test. Took a month for hearing aid to arrive after approval from Dr. Kemen. | Our schedule has returned to normal as we have been released from the medical lock-down. We have also streamlined our entire process and added alerts for hearing screens. | A- Audicus Clara Right |
| | | | 5/4/2020 | 7/16/2020 | 73 | COVID slowed the process- Long gap between hearing screen and whisper test. Took a month for hearing aid to arrive after approval from Dr. Kemen. | Our schedule has returned to normal as we have been released from the medical lock-down. We have also streamlined our entire process and added alerts for hearing screens. | A- Audicus Clara Right |
| | | | 3/10/2020 | 5/18/2020 | 69 | Process slowed due to COVID- Took over a month to schedule Provider Review. | Our schedule has returned to normal as we have been released from the medical lock-down. We have also streamlined our entire process and added alerts for hearing screens. | A- Audicus Clara Right |
| | | | 2/19/2020 | 5/1/2020 | 72 | Took from 3/21/20 to 5/1/20 to be delivered. | The issue with slow delivery from Audicus was addressed and improved before COVID. Once the pandemic set in, delivery has been taking a month and more most times. This should improve as things return to normal. | D- Audicus Clara Right was ordered and he refused it upon arrival. Wants HOH identification. |
| | | | 5/31/2019 | 5/1/2020 | 336 | Failed hearing screen not reported to HOH nurse. | We now have KOMS alerts that have rectified this problem. Now ADA Coordinator receives a notification on ALL failed hearing screens and can start tracking immediately. | A- Audicus Clara Left |
| | | | 2/25/2020 | 4/30/2020 | 65 | Took over a month for hearing aid to arrive after approval from Dr. Kemen. | The issue with slow delivery from Audicus was addressed and improved before COVID. Once the pandemic set in, delivery has been taking a month and more most times. This should improve as things return to normal. | A- Audicus Clara Left |

| Prisoner Last Name | Prisoner First Name | KyDOC # | Start Date of most recent process (screen/lost/broken) | End Date | Days to Resolution | Reason for Delay | Documentation & Steps taken to avoid similar problems going forward. | 6. Hearing aid status - list which one applies: (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed |
|---|---|---|---|---|---|---|---|---|
| | | | 6/11/2019 | 5/6/2020 | 330 | After hearing screen had impaction. Still in place at time of first whisper so had another ear flush. Had multiple Audicus attempts (even with proctor) with inconsistent results. Case sent to TLOC. Referred to outside audiology. Took over a month for delivery. | The issue with slow delivery from Audicus was addressed and improved before COVID. Once the pandemic set in, delivery has been taking a month or more most times. This should improve as things return to normal. (See attachment: **60-**███) | A- Audicus Clara Left |
| | | | 5/4/2020 | 7/16/2020 | 73 | Each stage in the process was about 10-12 days apart. Covid made scheduling difficult. | Our schedule has returned to normal as we have been released from the medical lock-down. We have also streamlined our entire process and added alerts for hearing screens. | A- Audicus Clara Left |
| | | | 1/24/2020 | 3/25/2020 | 61 | Process slowed due to COVID- Took over a month to schedule Provider Review. | Our schedule has returned to normal as we have been released from the medical lock-down. We have also streamlined our entire process and added alerts for hearing screens. | A- Audicus Clara Right Ear |

Exhibit 2, KSR, p. 250

# Lee Adjustment Center

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | A | ADA coordinator | | | | | | |
| Both | 1 | Who is the designated ADA coordinator? | | Mitchell Brandenburg | X | | | |
| Both | 2 | Has there been a time (since last audit) when there was no ADA coordinator appointed? | | No | X | | | |
| Both | 3 | Is correct ADA coordinator on KyDOC website? | | Yes | X | | | |
| Both | 4 | Is ADA coordinator info shared w/ affected inmates? | | Yes | X | | | |
| Both | 5 | Was the ADA coordinator information shared with inmates in a timely and appropriate manner? How? | | Included in the Inmate Handbook all inmates receive upon arrival and in HOH Inmate Informational Packet provided to each HOH inmate at the time of assessment by the ADA Coordinator. | X | | | |
| Both | 6 | Are inmates aware of ADA coordinator information? (THIS REQUIRES ASKING A SAMPLE) | | ADA is receiving inquires from the inmate population (especially HOH inmates) on an almost daily basis. | X | | | |
| Both | 7 | Is the information prominently posted in any housing unit where deaf/HOH inmates are held? | | Yes | X | | | |
| Both | 8 | Did the ADA coordinator receive training? | | See #26 on Questions & Documents tab. | X | | | |
| Both | 9 | Describe training | | | NA | | | |
| Both | 10 | Is training's length/method sufficient to adequately cover information? | | Yes | X | | | |
| Both | 11 | Adequate w/r/t federal law? (Online ADA training) | | Yes | X | | | |
| Both | 12 | Adequate w/r/t state law? | | Yes | X | | | |
| Both | 13 | Adequate w/r/t agreement? (Settlement monitor's powerpoint) | | Yes | X | | | |
| Both | 14 | Does ADA coordinator possess familiarity with settlement agreement? | | Yes | X | | | |
| Both | 15 | Does ADA coordinator retrieve or receive at least monthly reports on KOMS/medical records of deaf inmates? | | KOMS generated reports are received weekly and are checked against the ADA Coordinator's list of HOH inmates on a random basis with any inconsistencies being promptly investigated and addressed. Medical staff notifies the ADA Coordinator when a new HOH inmate is identified and the ADA Coordinator adds this information to KOMS to generate an ADA Alert. The ADA alert adds the new HOH inmate to the weekly KOMS generated lists of inmates with ADA precautions. | X | | | |
| Both | 16 | Are additional inmates added to the coordinator's tracking list? | | Yes | X | | | |
| Both | 17 | Has the ADA coordinator assisted appropriately in implementing the settlement? | | Yes | X | | | |
| Both | 18 | Is (s)he available to assist in accommodating deaf inmates? | | Yes | X | | | |
| Both | 19 | Does (s)he regularly communicate with or check on deaf inmates? | | Yes | X | | | |
| Both | 20 | Does (s)he ensure Effective Communication for the inmates in those situations? | | Yes | X | | | |
| Both | 21 | Does (s)he communicate in a timely and effective way with the monitor? | | Yes | X | | | |
| Both | 22 | Does (s)he facilitate inmate communication with the monitor when necessary? | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | B | **Reporting obligations** | | | | | | |
| Both | 1 | **If there was any change in ADA coordinator, was monitor notified?** | | No | X | | | |
| Both | 2 | **Does the ADA coordinator maintain a list of deaf and HOH inmates?** | | Yes | X | | | |
| Both | 3 | *Is the list complete?* | | This list is updated continuous as inmates come in; are transferred or released; and as new HOH inmates are identified. | X | | | |
| Both | 4 | *Has it been shared in a timely manner?* | | List is sent to appropriate individuals update each update. | X | | | |
| Both | 6 | **Was there a direct threat determination made for jobs, activities, etc.? (Y/N/describe)** | | No | | | | NA |
| Both | 7 | *Was it reported to the monitor?* | | N/A | | | | Activity did not occur during reporting period. |
| Both | 8 | *Was the report complete?* | | N/A | | | | Activity did not occur during reporting period. |
| Both | 9 | *Was the report timely?* | | N/A | | | | Activity did not occur during reporting period. |
| Both | 10 | **Did the institution consider any non-auditory alert?** | | No | | | | NA |
| Both | 11 | *If yes, was the monitor notified?* | | N/A | | | | Activity did not occur during reporting period. |
| Both | 12 | *Did the institution consult with the monitor about the non-auditory alert?* | | N/A | | | | Activity did not occur during reporting period. |
| Both | 13 | **Adjustment in timing for phones: Communicated?** | | Yes | X | | | |
| Both | C | **Intake/Orientation - Corrections** | | | | | | |
| HOH | 1 | **Hard of hearing inmates** | | | | | | NA |
| HOH | 2 | *Adequate process for knowing if someone HOH is arriving?* | | Yes | X | | | |
| HOH | 3 | *Describe (The ADA Coordinator should receive automatic notifications.)* | | Few transfers occurred during this reporting period due to COVID-19, however it appears that past problems with not getting notification has now been resolved. | | | | NA |
| HOH | 4 | *Effective communications planned/provided? (Describe)* | | No inmate received during this reporting period required special accommodations for communication. | X | | | |
| Deaf | | **Deaf inmates** | | | | | | NA |
| Deaf | 5 | *Adequate process for knowing if someone deaf is arriving?* | | The same process referenced in line 41 above applies to deaf inmates. | X | | | |
| Deaf | 6 | *Describe* | | No deaf inmates were received during to this reporting period. | | | | NA |
| Deaf | 7 | *Effective communications planning?* | | No deaf inmates were received during to this reporting period. | | | | Activity did not occur during reporting period. |
| Deaf | 8 | *Effective communication provided?* | | No deaf inmates were received during to this reporting period. | | | | Activity did not occur during reporting period. |
| Deaf | 9 | *Describe* | | | | | | NA |
| Deaf | 10 | **Use of VRI interpreter when needed?** | | No use of an interpreter was required during this reporting period. | | | | Activity did not occur during reporting period. |
| Deaf | 11 | **Use of in-person interpreter when needed?** | | No use of an interpreter was required during this reporting period. | | | | Activity did not occur during reporting period. |
| Both | | **Orientation videos** | | | | | | NA |
| Both | 12 | *Captioned?* | | Yes | X | | | |
| Both | 13 | *Shown in a quiet space?* | | Yes | X | | | |
| Both | 14 | *Amplification if needed?* | | Yes | X | | | |

| Deef/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 15 | Accommodation for deaf/HOH inmates who are not literate? (Describe) | | Individual assistance is provided to inmates as needed. | X | | | |
| Both | D | **Medical care: intake, care more generally, audiology services** | | | | | | |
| Both | | **Effective Communication during general medical intake, and during medical care more generally:** | | | NA | | | |
| Both | 1 | Is there effective communications planning? | | Yes | X | | | |
| Both | 2 | Does medical staff ask inmates who have difficulty hearing if interpretation is needed? | | Yes | X | | | |
| Both | 3 | Are pocket amplifiers on hand at medical office? | | Yes | X | | | |
| Both | 4 | Are staff aware of, and use, effective communications techniques? | | Yes | X | | | |
| Both | | **Notice to medical staff:** | | | NA | | | |
| Both | 5 | Do medical staff know deaf or HOH status? How? | | Yes, it is documented in KOMS and on pink card. | X | | | |
| Both | 6 | Medical file identifies individuals as deaf/HOH on cover and within the file? | | Yes | X | | | |
| Deaf | 7 | **Off-site medical: Provision of appropriate accommodations.** | | | NA | | | |
| Deaf | 8 | Knowledgeable about obligation to alert off-site providers of need for interpretation? | | Yes | X | | | |
| Deaf | 9 | Procedure in place to ensure notification? | | Yes | X | | | |
| Deaf | 10 | Has there ever been a notification to provider? | | No | NA | | | |
| Deaf | 11 | Adequate notice? | | N/A | | | | Activity did not occur during reporting period. |
| Deaf | 12 | Outside providers offering effective communication to inmates who sign? | | N/A | | | | Activity did not occur during reporting period. |
| Deaf | 13 | How? | | N/A | NA | | | |
| Both | | **Hearing screening/medical intake:** | | | NA | | | |
| Both | 14 | Performed for all new inmates? | | Yes, a verbal screening is conducted. | X | | | |
| Both | 15 | Within first 3 days at institution? | | Yes | X | | | |
| Both | 16 | Approved screening form? (need to review) | | Yes | X | | | |
| Both | 17 | Asks about functionality of current hearing aid? | | Yes | X | | | |
| Both | 18 | Hearing questions come at start of medical intake? | | Yes | X | | | |
| Both | 19 | How? Do inmates fill out the form or is it administered by staff? | | Administered by staff. | NA | | | |
| Both | 20 | Which staff is responsible? (best practice is medical) | | Nurse | NA | | | |
| Both | 21 | Conducted with awareness of possible low literacy? | | Yes | X | | | |
| Both | 22 | Accommodations for low literacy? Describe. | | Verbally given and simple language used. | X | | | |
| Both | 23 | Medical history includes hearing questions? | | Yes | X | | | |
| Both | | **Other methods of access:** | | | NA | | | |
| Both | 24 | Do annual/routine physicals include hearing screening? | | Yes | X | | | |
| Both | 25 | Staff/ADA Coordinator can refer for screening? | | Yes | X | | | |
| Both | 26 | Inmate can obtain screening on request? | | Yes | X | | | |
| Both | 27 | **If screening indicated problem (1+ "yes" answers), is there further assessment?** | | Yes, if an inmate fails verbal hearing screen they are referred to the provider and an audiogram is ordered. | X | | | |
| Both | 28 | Adequate determination of need for designation/ audiology services? How? | | Yes, a determination is done by Wellpath medical director. | X | | | |
| Both | 29 | Is further assessment timely (within several days)? | | Yes | X | | | |
| Both | 30 | Separate determination of whether inmate is deaf or HOH, apart from audiology services decision? | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | | **After assessment, does medical:** | | | NA | | | |
| Both | 31 | *Note deaf or HOH status in ECW as alert?* | | Yes | X | | | |
| Both | 32 | *Is the notice immediately obvious in electronic file?* | | Yes | X | | | |
| Both | 33 | *Notify ADA coordinator?* | | Yes | X | | | |
| Both | 34 | *Is notification prompt?* | | Yes | X | | | |
| HOH | | **Audiology services/processes (See also Audiology Checklist)** | | | NA | | | |
| HOH | 35 | *Audiology services offered when needed?* | | Yes | X | | | |
| HOH | 36 | *Timely? (60 days if no obstacles)* | | Yes | X | | | |
| HOH | 37 | *Amplifier offered while waiting for hearing aid?* | | Yes | X | | | |
| HOH | 38 | *Adequate addressing of obstacles to services* | | Yes | X | | | |
| HOH | 39 | *Hearing aid provided when medically appropriate?* | | Yes | X | | | |
| HOH | | **Adequate progress tracking? Should include:** | | | | | | |
| HOH | 40 | *initial request/questionnaire?* | | Yes | X | | | |
| HOH | 41 | *each relevant medical visit?* | | Yes | X | | | |
| HOH | 42 | *any audiology visit?* | | Yes | X | | | |
| HOH | 43 | *hearing aid provision?* | | Yes | X | | | |
| HOH | 44 | *Audiology progress chart updated every 1-2 weeks?* | | Yes, a follow-up is scheduled in one week. | X | | | |
| HOH | 45 | *Shared with ADA Coordinator?* | | Yes | X | | | |
| HOH | 46 | *Shared with monitor when requested* | | Yes | X | | | |
| | | **Summary** | | | | | | |
| | 47 | When nothing unusual happens, how many off-site trips does it take for an inmate to receive a hearing aid? Describe. | | Inmates do not go off site unless special audiology services are required. | | | | NA |
| | 48 | In the past year, how many individuals have had to wait more than sixty days to receive a hearing aid? | | One inmate. | | | | NA |
| | 49 | What is the cause of the delay? | | Approval of the inmate for a hearing aid. | | | | NA |
| | 50 | What steps is your institution taking (or has it taken) to improve this process? | | The Health Services Administrator and Director of Nursing monitor the hearing screening process. | | | | NA |
| HOH | | **Co-pay and availability issues:** | | | NA | | | |
| HOH | 47 | *Charged only once -- not again for follow-ups* | | Yes | X | | | |
| HOH | | **Hearing aid batteries** | | | NA | | | |
| HOH | 48 | *Available for free?* | | Yes | X | | | |
| HOH | 49 | *In sufficient numbers?* | | Yes | X | | | |
| HOH | 50 | *7 days/week?* | | Yes | X | | | |
| HOH | 51 | *regardless of housing?* | | Yes | X | | | |
| Both | E | **Information provided inmates** | | | | | | |
| Both | 1 | **Provided at intake/orientation? (Describe)** | | Each inmate receives an Inmate Handbook upon arrival. | X | | | |
| Both | 2 | Inmate handbook adequately refers to non-discrimination and ADA services? | | Yes | X | | | |
| Both | | ***Brochure? Items to include:*** | | | NA | | | |
| Both | 3 | *Non-discrimination obligation* | | Yes | X | | | |
| Both | 4 | *Effective communication obligation* | | Yes | X | | | |
| Both | 5 | *Auxiliary aids and services available* | | Yes | X | | | |
| Both | 6 | *How to obtain, request, and use all aids/services (including hearing aids, and batteries)* | | Yes | X | | | |
| Both | 7 | *Communication equipment available, and how to use* | | Yes | X | | | |
| Both | 8 | *ADA coordinator and how to reach* | | Yes | X | | | |
| Both | | ***Other items:*** | | | NA | | | |
| Both | 9 | *Institution schedule of interpreters* | | | X | | | |
| Both | 10 | *Request for Accommodations/ Communications Assistance* | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 11 | Medical Request form includes request for accommodations | | Yes | X | | | |
| Both | 12 | Job application form includes request for accommodations | | Yes | X | | | |
| Both | 13 | Waiver forms | | Yes | X | | | |
| Both | 14 | Classification form includes request for accommodations | | Yes | X | | | |
| Both | 15 | Discipline form includes request for accommodations | | The inmate disciplinary reports are generated by KOMS. I don't see anything during the investigation phase allowing an inmate to request accommodations, but it would the DOC's responsibility to incorporate this into the document. If there's another way that this is already being done state-wide I am not aware of it. | X | | | See Notes |
| Both | 16 | SAP and other programming form includes request for accommodation | | Yes | X | | | |
| Both | 17 | NA/AA form includes request for accommodation | | Yes | X | | | |
| Both | 18 | Settlement summary, settlement, and brochure available in law library? (Need to check) | | Yes | X | | | |
| Both | | Do request forms: | | | NA | | | |
| Both | 19 | list available services comprehensively? | | Yes | X | | | |
| Both | 20 | clearly explain services and aids (what they are and when they are available)? | | Yes | X | | | |
| Both | 21 | clearly explain how to request services/aids? | | Yes | X | | | |
| Both | 22 | expressly ask about preferred mode of communication/needed services and why they are useful? | | Yes | X | | | |
| Both | 23 | explain which items are free? | | Yes | X | | | |
| Both | 24 | encompass religious and volunteer-provided programming? | | Yes | X | | | |
| Both | | Effective communication of these resources: | | | NA | | | |
| Both | 25 | Are the materials in language accessible to each inmate? | | Yes | X | | | |
| Both | 26 | Is this information provided with effective communication? | | Yes | X | | | |
| Both | 27 | Can inmates request and receive a meaningful opportunity to meet with a KDOC staff member and interpreter to ask questions about the materials? | | Yes | X | | | |
| Both | | Effective communication re. programming | | | NA | | | |
| Both | 28 | When deaf/ HOH inmate discusses enrollment in/application for a program with staff, is effective communication provided? | | Yes | X | | | |
| Both | 29 | are potential accommodations covered in the discussion? | | Yes | X | | | |
| Both | | Effective communication re. programming | | | NA | | | |
| Both | 30 | When deaf/ HOH inmate discusses enrollment in/application in education with staff, is effective communication provided? | | This is the same as line 155 above. | | | | See Comment |
| Both | 31 | are potential accommodations covered in the discussion? | | This is the same as line 156 above. | | | | See Comment |
| Both | F | Notice re. deaf/HOH inmates | | | | | | |
| Both | 1 | Notice posted at entrance to institution? | | Yes | X | | | |
| Both | 2 | Include picture of ID card and other official indicator? | | Yes | X | | | |
| Both | 3 | Notice posted outside housing units? | | Yes | X | | | |
| Both | 4 | Include picture of ID card and other official indicator? | | Yes | X | | | |
| Both | 5 | Cell/bed cards | | | NA | | | |
| Both | 6 | Staff aware of corresponding need to alert? | | Yes | X | | | |
| Both | 7 | Clear process to obtain?  Describe | | Yes | X | | | |
| Both | 8 | Each inmate has one if not waived? | | Yes | X | | | Exhibit 2, LAC, p. 5 |
| Both | 9 | Provided timely? | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 10 | *Replacements provided when needed?* | | Yes | X | | | |
| Both | | **KOMS alert?** | | | NA | | | |
| Both | 11 | *Staff aware of use of KOMS* | | Yes | X | | | |
| Both | 12 | *Working process to get new inmate alerts added? (Describe)* | | Yes | X | | | |
| Both | 13 | *Present for each deaf/HOH inmate? (Need to check)* | | Yes | X | | | |
| Both | 14 | *Appropriately obvious* | | Yes | X | | | |
| Both | 15 | *Updated timely* | | Yes | X | | | |
| Both | | **Individual ID cards** | | | NA | | | |
| Both | 16 | *Staff aware of meaning?* | | Yes | X | | | |
| Both | 17 | *Clear? (avoids unclear language/abbreviations?)* | | Yes | X | | | |
| Both | 18 | *Provided to all deaf/HOH if not waived?* | | Yes | X | | | |
| Both | 19 | *Provided timely?* | | Yes | X | | | |
| Both | 20 | *Can the inmate carry the ID at all times?* | | Yes | X | | | |
| Both | 21 | *Prompt replacements provided?* | | Yes | X | | | |
| Both | 22 | **Can ID card be taken away for some purpose?** | | Yes | | | | |
| Both | 23 | *If yes, what is the substitute official indicator?* | | An ID card is taken from an inmate when placed into restrictive housing, but it remains on a clipboard outside the cell door. A HOH housing sign is placed on the cell | X | | | |
| Both | 24 | **Has any inmate signed ID Waiver?** | | | NA | | | |
| Both | 25 | *If yes, is the waiver kept in inmate's file?* | | Not in these reporting period. | X | | | Activity did not occur during reporting period. |
| Both | 26 | *Has any inmate who signed a waiver later requested ID?* | | Not in these reporting period. | X | | | Activity did not occur during reporting period. |
| Both | 27 | *If yes, was an ID provided?* | | N/A | | | | Activity did not occur during reporting period. |
| Both | G | **Auxiliary Aids & Services Assessment** | | | | | | |
| Both | | **Identification to ADA Coordinator** | | | NA | | | |
| Both | 1 | *Does the ADA coordinator receive timely notification upon intake of each deaf/hoh inmate?* | | Yes | X | | | |
| Both | 2 | *Does the ADA coordinator receive timely notification of other deaf/hoh inmates?* | | Yes | X | | | |
| Both | 3 | **Does the ADA coordinator conduct an Auxiliary Aids and Services Assessment with every arriving or newly identified deaf/hoh inmate?** | | Yes | X | | | |
| Both | 4 | *At this meeting, are each inmate's available methods of communication expressly ascertained and documented?* | | Yes | X | | | |
| Both | 5 | *At this meeting, does the ADA coordinator inform each inmate about available auxiliary aids and services?* | | Yes | X | | | |
| Both | 6 | *Are the auxiliary aids/services request forms explained?* | | Yes | X | | | |
| Both | 7 | *Is appropriate communication used during this meeting? (oral and written; VRI; or visual descriptions )* | | Yes | X | | | |
| Both | | **Other assessments** | | | NA | | | |
| Both | 8 | *For all deaf/hoh inmates who didn't receive an assessment on intake, has one been done?* | | Only one inmate did not have an assessment with a few days of intake during this reporting period due to him being in quarantine. The assessment was conducted on day 14 upon his release from quarantine. | X | | | Exhibit 2, LAC, p. 6 |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 9 | Are Auxiliary Aids assessments updated every year? | | All current HOH inmates have been assessed with the past 12-months. | X | | | |
| Both | H | **Particular Auxiliary Aids & Services Provided** | | | | | | |
| Both | 1 | On-person ID cards | | Yes | X | | | |
| Both | 2 | Cell cards | | Yes | X | | | |
| Both | 3 | Bed shaker | | Available to HOH inmates for purchase. | X | | | |
| Both | 4 | In-person alerts | | Yes | X | | | |
| Both | 5 | Pager | | N/A | | | | Not used at this facility. |
| HOH | 6 | Phone volume adjust setting (available in _each_ location where phones are available?) | | Yes | X | | | |
| HOH | 7 | Amplifier for phone | | Yes | X | | | |
| Both | 8 | Consideration of specific housing assignment to minimize communication difficulties? | | Yes | X | | | |
| Both | 9 | Other amplification | | An active listening system was purchased but has not yet been utilized. | X | | | |
| Both | 10 | Other (describe) | | Describe: | NA | | | |
| Both | | General issues | | | NA | | | |
| | | Special housing area: | | | NA | | | |
| Both | 11 | Is there a special housing area for deaf/HOH inmates? (Describe) | | No | NA | | | |
| Both | 12 | If there is such an area, what is the benefit from it? (Describe) | | N/A | NA | | | |
| Both | 13 | If there is such an area, are inmates required to be housed there? (such a requirement is non-compliant). | | N/A | | | | Not used at this facility. |
| Both | 14 | If there is such an area, and an inmate chooses not to live there, are accommodations etc. still fully available to the inmate? Describe any restrictions. | | N/A | | | | Not used at this facility. |
| Both | 15 | In determining auxiliary aids/services to provide, is primary consideration given to inmate request? | | Yes | X | | | |
| Both | 16 | If any inmate filled out a Request for Auxiliary Aids and Services form after not being found deaf or HOH, signing a waiver, or not requesting aids/services, were accommodations provided? | | N/A | | | | Activity did not occur during reporting period. |
| Both | 17 | Are waivers of Auxiliary Aids and Services documented in inmate institutional files? | | Yes | X | | | |
| Both | 18 | Are instructions for the use of all auxiliary aids/services shared appropriately with staff? | | Yes | X | | | |
| Both | 19 | All auxiliary aids/services maintained? | | Yes | X | | | |
| Both | 20 | Have any been out of commission? | | Not during this reporting period. | NA | | | |
| Both | 21 | Describe -- which and for how long? | | N/A | NA | | | |
| Both | 22 | Inmates moving housing or transferred: not separated from hearing aid? | One inmate placed in RHU did not have his hearing aid, however it is not know whether or not he was wearing them at the time of placement. When I became aware of this situation I retrieved the hearing aid from the inmate's stored property the provided it to him. An email included in the supporting documentation was issued to all staff following this incident. | | | X | | |
| Both | 23 | If (s)he has been, is replacement provided? | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 24 | Promptly? | It was provided within minutes of me receiving notification. Inmate claims to have ask other staff about it prior to that however he did not provide specific dates, times or which staff he ask. As the result I was not able to confirm that he made such requests. | | X | | | |
| Both | 25 | Has there been a direct threat determination? | | No | NA | | | Activity did not occur during reporting period. |
| Both | 26 | Describe | | N/A | NA | | | Activity did not occur during reporting period. |
| | 27 | Appropriately individuated (must consider specific degree of impairment and specific dangers posed) | | N/A | | | | Activity did not occur during reporting period. |
| Both | 28 | Appropriately reported to monitor? | | N/A | | | | Activity did not occur during reporting period. |
| Both | 30 | Are classes in sign language provided? | | No | | | | Activity did not occur during reporting period. |
| Both | 31 | deaf inmates given notice? | | N/A | | | | Activity did not occur during reporting period. |
| Both | 32 | priority given to deaf inmates? | | N/A | | | | Activity did not occur during reporting period. |
| Both | I | Interpretation in general | | | | | | |
| Deaf | | Qualified interpretation services available: | | Yes | NA | | | |
| Deaf | 1 | Is the process for using VRI/in-person interpretation communicated to inmates? | | | X | | | No use of an interpretation services occurred during this reporting period. |
| Deaf | 2 | covers all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | | | X | | | No use of an interpretation services occurred during this reporting period. |
| Deaf | 3 | Does the request form clearly encompass religious and other volunteer-provided programming? | | | X | | | No use of an interpretation services occurred during this reporting period. |
| Deaf | 4 | Effective process for choosing qualified interpretation method? | | | X | | | No use of an interpretation services occurred during this reporting period. |
| Deaf | 5 | primary consideration given inmates' preferences? | | | X | | | No use of an interpretation services occurred during this reporting period. |
| Deaf | | Standing arrangement with providers? | | Yes | NA | | | |
| Deaf | 6 | In-person? | | Sign Language of Kentucky | X | | | |
| Deaf | 7 | VRI? | | Purple | X | | | |
| Deaf | | Is VRI availability: | | | NA | | | |
| Deaf | 8 | flexible (regarding requests and usage)? | | | X | | | |
| Deaf | 9 | after hours when needed (not allowing for 48 hours of notice)? | | | X | | | |
| Deaf | 10 | on weekends when needed (not allowing for 48 hours of notice)? | | | X | | | |
| Deaf | 11 | during emergencies (including medical emergencies) when needed (not allowing for 48 hours of notice)? | | | X | | | |
| | 12 | Appropriate preparations made for use in RHU? Describe | | Yes, via laptop or escort of inmate to area with Kiosk when area is clear of GP inmates. | X | | | Exhibit 2, LAC, p. 8 |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | | VRI laptop functional? | | Become operational since last report, but no inmate has used it. | NA | | | |
| Deaf | 13 | In general | | | X | | | |
| Deaf | 14 | Always checked for sufficient battery power? | | | X | | | |
| Deaf | 15 | Routine software updates? | | | X | | | |
| Deaf | | VRI laptop has necessary items with it? | | Yes | NA | | | |
| Deaf | 16 | Splitter? | | | X | | | |
| Deaf | 17 | Instructions? | | | X | | | |
| Deaf | 18 | Long power cord? | | | X | | | |
| Deaf | 19 | Usable as VRS? | | | X | | | |
| Deaf | 20 | VRI effectiveness tracked? | | N/A | | | | Has not been used to date. |
| Deaf | 21 | How? | | N/A | | | | Activity did not occur during reporting period. |
| Deaf | 22 | Information used to determine when in-person interpretation should be first recourse? | | Yes | X | | | |
| Deaf | | Is in-person interpretation available: | | Sign Language of Kentucky | X | | | |
| Deaf | 23 | When VRI insufficient in programming, medical | | Yes | X | | | |
| Deaf | 24 | Parole? | | Yes | X | | | |
| | 25 | Describe each time in-person interpretation has been offered | | N/A | | | | Activity did not occur during reporting period. |
| | 26 | Describe each time in-person interpretation has been denied. | | N/A | | | | Activity did not occur during reporting period. |
| Deaf | 27 | Parole board notified of need for interpretation at least 7 days before? | | N/A | | | | Activity did not occur during reporting period. |
| Deaf | 28 | Has facility relied on another inmate to interpret? (Reliance in non-emergency is non-compliant) | | No | X | | | |
| Deaf | 29 | Describe | | N/A | NA | | | |
| Deaf | 30 | in an emergency? (in which time was of the essence and VRI was unavailable) | | N/A | | | | Activity did not occur during reporting period. |
| Deaf | 31 | Communication with inmates uses inmate's preferred method? | | Yes | X | | | |
| Deaf | 32 | Written communication is limited to only simple matters. | | Yes | X | | | |
| Deaf | 33 | Written communication is not needed when inmate has low literacy | | Yes | X | | | |
| Deaf | | Qualified interpretation services available: | | | NA | | | |
| Deaf | 34 | Does the request form clearly encompass religious and other volunteer-provided programming? | | Yes | X | | | |
| Deaf | 35 | for all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | | Yes | X | | | |
| Deaf | 36 | Is the process for using VRI communicated to inmates? | | | | | | |
| Deaf | J | Hand Restraints | | | | | | |
| Deaf | 1 | Hand restraints ever used on inmate who signs? | | Facility had no inmates that sign during this reporting period. | NA | | | |
| Deaf | 2 | Used for an appropriate reason? transportation to/from prison? Escort in/out of restrictive housing? Individualized finding of a security threat? | | N/A | | | | Activity did not occur during reporting period. |
| Deaf | 3 | Security procedure allows use of VRI by inmate who might ordinarily be restrained (in RHU, e.g.) | | Yes | X | | | |
| Deaf | 4 | Necessary equipment purchased and installed? | | Yes | X | | | |
| Deaf | 5 | Staff aware of the issue | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | | **Off-site medical care:** | | Facility had no inmates that sign during this reporting period. | NA | | | |
| Deaf | 6 | two-point hand restraint system used? | | N/A | | | | Activity did not occur during reporting period. |
| Deaf | 7 | restraints removed when necessary for medical communication? | | N/A | | | | Activity did not occur during reporting period. |
| Both | K | **Non-auditory Alerts** | | | | | | |
| Both | 1 | Does the prison have non-auditory alerts? (Describe) | | Facility does not have any automated or programmable non-auditory alert systems. | NA | | | |
| Both | 2 | provided to all inmates who need it? | | N/A | | | | No basis for evaluation. |
| Both | 3 | can and does it give alerts in real time? | | N/A | | | | No basis for evaluation. |
| Both | 4 | sufficient to signal fire alarm? | | N/A | | | | No basis for evaluation. |
| Both | 5 | sufficient to signal count alert? | | N/A | | | | No basis for evaluation. |
| Both | 6 | programmed to signal different alerts? | | N/A | | | | No basis for evaluation. |
| Both | 7 | used to notify of prison-wide events? | | N/A | | | | No basis for evaluation. |
| Both | 8 | used to notify deaf or HOH inmates of events specific to them? | | N/A | | | | No basis for evaluation. |
| Both | 9 | Have any requests for medically necessary non-auditory alerts been denied? | | N/A | | | | No basis for evaluation. |
| Both | 10 | Non-auditory alerts monitored to ensure they are working? | | Facility does not have any automated or programmable non-auditory alert systems. | | | | |
| Both | 11 | How often? | | N/A | | | | No basis for evaluation. |
| Both | 12 | monitored/recorded formally? | | N/A | | | | No basis for evaluation. |
| Both | 13 | **Announcement boards** | | Bulletin boards and paper postings are used. | NA | | | |
| Both | 14 | used to notify of schedule changes? | | | X | | | |
| Both | 15 | used consistently? | | | X | | | |
| Both | 16 | in all dormitories? | | | X | | | |
| Both | 17 | in gym? | | | X | | | |
| Both | 18 | in library? | | | X | | | |
| Both | 19 | audited and monitored? | | | X | | | |
| Both | 20 | **In-person or personal system notification when an inmate misses a page?** | | Pagers have not been utilized at this facility to date. | | | | No basis for evaluation. |
| Both | 21 | **Has any inmate missed announcements/alarms/ info only because of disability?** | | Not to my knowledge. | NA | | | |
| Both | 22 | Were corrective steps taken to solve the problem in the future? | | N/A | | | | No basis for evaluation. |
| Both | 23 | **Sufficient to notify inmates in emergencies?** | | Staff ensure that all inmates in any area, HOH or otherwise, are evacuated during any emergency or drill requiring evacuation | X | | | |
| Both | 24 | **Plan to evacuate deaf or HOH inmates in emergency?** | | Staff ensure that all inmates in any area, HOH or otherwise, are evacuated during any emergency or drill requiring evacuation | X | | | |
| Both | 25 | Does the plan account for how effective communication will be provided? | | | X | | | |
| Both | L | **Telecommunications** | | | | | | |
| Deaf | | **Videophones:** | | | NA | | | |
| Deaf | 1 | Installed? | | VRI Kiosk according to KDOC is considered a videophone. | X | | | |
| Deaf | 2 | Allow voice carry-over features? | | | X | | | |
| Deaf | 3 | Number of days out of service? (Specify) | | Unknown. | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | 4 | Describe any technical difficulties, and efforts to solve them. | | West Dorm unit lost connection and was reported to Securus to resolve upon discovery. No inmates use the unit to my knowledge and no request for access to an alternate unit that was operational were received during the down period. | NA | | | |
| Deaf | 5 | When out of service, VRS used instead? Or describe other alternative offered | | N/A | | | | No basis for evaluation. |
| Deaf | 6 | Describe how inmates are informed of alternatives, when videophone is out of service. | | Inmates will be provided access to a different operable unit. | NA | | | |
| Deaf | 7 | Same times of access as non-deaf inmates? | | Yes | X | | | |
| Deaf | 8 | Appropriate location? | | Yes | X | | | |
| Deaf | 9 | Escort routinely provided (incl. after hours, weekends, emergency) if necessary? | | Yes | X | | | |
| Deaf | 10 | Time: 2x that for non-deaf inmates? | | Yes | X | | | |
| Deaf | 11 | Available same hours as ordinary phones? | | Yes | X | | | |
| Deaf | 12 | No more permission needed than that for hearing inmates using ordinary phones? | | Yes | X | | | |
| Deaf | 13 | Advance request unnecessary? | | No | X | | | |
| Deaf | 14 | Free? | | Yes | X | | | |
| Deaf | 15 | Disciplinary oversight no more intense than regular phone calls? | | Yes | X | | | |
| | 16 | Has any inmate requested access to the videophones and been denied? | | No | NA | | | |
| | 17 | Denial appropriate? Explain the circumstances, including the inmate's name, the date, and the reason for the denial. | | N/A | | | | Activity did not occur during reporting period. |
| Both | | TTY: | | | NA | | | |
| Both | 18 | Installed? | | Yes | X | | | |
| Both | 19 | Protocol for how to access TTY known to inmates and staff? | | Yes | X | | | |
| Both | 20 | Easy-to-understand, institution specific instructions made available WITH TTY? | | Yes | X | | | |
| Both | 21 | Function -- days out of service? (Specify) | | N/A | NA | | | |
| Both | 22 | Access -- appropriate hours, days? | | Yes | X | | | |
| Both | 23 | location substantially as accessible as conventional telephones for non-deaf inmates? | | Yes | X | | | |
| Both | 24 | hard of hearing inmates allowed to access? | | Yes | X | | | |
| Both | 25 | Permission needed? | | No, inmates just request it. TTY can be used by non HOH inmates as well. | X | | | |
| Both | 26 | Has any request to use the TTY been denied? (Describe) | | No | NA | | | |
| Both | 27 | Time: 3x that for non-deaf inmates? | | Yes | X | | | |
| Both | 28 | Money charged appropriate? (Describe) | | Yes, routed through Secures phone network. | | | | |
| Both | 29 | Annual test ok? (List when most recently) | | 1/24/2020 | X | | | |
| Both | 30 | Can access publicly available relay service phone numbers? | | Yes | X | | | |
| Both | 31 | Has KDOC determined that time usage permissions for videophones and TTY is less than equitable? | | Not to my knowledge. | NA | | | |
| Both | 32 | If yes, how was ratio adjusted? | | N/A | | | | No basis for evaluation. |
| Both | 33 | If yes, was determination (including reasoning, evidence, etc.) documented? | | N/A | | | | No basis for evaluation. |
| Both | 34 | Was monitor notified? | | N/A | | | | No basis for evaluation. |
| Both | 35 | Was reasoning explained to monitor? | | N/A | | | | No basis for evaluation. |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | | **VRS via laptop** | | | NA | | | |
| Deaf | 36 | *Available?* | | | | X | | |
| Deaf | 37 | *Known to relevant staff? (In RHU)* | | | | X | | |
| Deaf | 38 | *Used when appropriate?* | | | | X | | |
| Both | | **Phones** | | | NA | | | |
| Both | 39 | *Amplification in every group of phones?* | | All inmate phones have volume control. | | X | | |
| Both | 40 | *Portable amplifiers available to inmates who need them?* | | Yes | | X | | |
| Both | | **CapTel** | | | NA | | | |
| Both | 41 | *If so, installed and working?* | | Pending installation by Secures as of 9/22/20. | NA | | | |
| Both | 42 | *Appropriate for any particular inmate?* | | List names | NA | | | |
| Both | 43 | *Request by any inmate denied?* | | List names | NA | | | |
| Both | | **TV/Movies** | | | NA | | | |
| Both | 44 | *Is captioning available?* | | | | X | | |
| Both | 45 | *Is captioning used?* | | | | X | | |
| Both | 46 | *Is the captioning checked regularly?* | | | | X | | |
| Both | 47 | *Are the checks of the captioning logged?* | | No | | X | | |
| Both | 48 | *Recreational movies: Captioning turned on regularly (Describe)* | | Instructions were given to ensure that at least one showing of movie each day will have captions turned on. | | X | | |
| Both | 49 | *Are inmates allowed to purchase tvs w/ captioning?* | | Yes | | X | | |
| Both | 50 | *Amplification method? (Describe)* | | Describe: | NA | | | |
| Both | 52 | All technology/ equipment in good working order? (Describe problems) | | Yes | | X | | |
| Both | 53 | Access to communication services for deaf inmates in segregated housing equivalent to non-deaf inmates of same status? | | Have not received any deaf inmates, but equal access to communication services is provided to all inmates. | | X | | |
| Both | 54 | Does KDOC monitor communications of deaf or HOH inmates only to the same extent and with the same discretion as non-deaf inmates? | | No deaf inmates to date, but HOH inmate communication monitoring is consistent for all inmates regardless of their hearing conditions. | | X | | |
| Both | M | **Miscellaneous Devices** | | | | | | |
| Both | 1 | **Devices available? (Describe)** | | ADA offers HOH inmates the opportunity to purchase vibrating watches and alarm clocks with bed shakers at their expense. There is currently no markup on these items over the ADA Coordinator's cost. | NA | | | |
| Both | 2 | *devices in commissary list?* | | No, these orders do not go through the commissary. Requests to purchase are made directly to ACA Coordinator. | | X | | |
| Both | 3 | *possibility to request other devices from ADA coordinator?* | | No requests for other items have been received during this reporting period. All request will be considered when there is a documented medical need for an item that may assist them, however security considerations must be considered prior to the approval of any request. | | X | | |
| Both | 4 | *facilitation of purchase?* | | | | X | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 5 | **Purchase of any non-medically necessary device denied? (Describe)** | | No purchase of a non-medically necessary device has been denied during this reporting period. | NA | | | |
| Both | 6 | *determined on case-by-case basis?* | | N/A | | | | No basis for evaluation. |
| Both | 7 | *because security threat?* | | N/A | | | | No basis for evaluation. |
| Both | 8 | *monitor notified?* | | N/A | | | | No basis for evaluation. |
| Both | 9 | *reasoning explained?* | | N/A | | | | No basis for evaluation. |
| Both | | **ADA coordinator maintains records** | | | NA | | | |
| Both | 10 | *of requests?* | | | X | | | |
| Both | 11 | *of denials?* | | | X | | | |
| Both | N | **Disciplinary** | | | | | | |
| Deaf | 1 | **Have any discipline occurred without an interpreter and without an inmate waiver, for which an inmate has been punished?** | | There were no incidents in this reporting period of an inmate requesting or being denied an interpreter for the hearing. | | | | No basis for evaluation. |
| Deaf | 2 | *Was a re-hearing granted?* | | N/A | | | | No basis for evaluation. |
| Both | O | **Grievances** | | | | | | |
| Both | 1 | **Inmates told they can share grievances with ADA coordinator?** | | An inmate can share his grievances with anyone he chooses. | X | | | |
| Both | 2 | *If inmates choose to do that, does grievance coordinator forward copy of grievance to ADA coordinator?* | | | X | | | |
| Both | P | **Training** | | | | | | |
| Both | | **Types available** | | | NA | | | |
| Both | 1 | *CBT? (Using approved training?)* | | | X | | | |
| Both | 2 | *Who received? (Describe)* | | All staff receive HOH training during annual in-service. | NA | | | |
| Both | 3 | *All appropriate staff?* | | | X | | | |
| Both | 4 | *Live training? (Information only)* | | Instructor led class. | NA | | | |
| Both | 5 | *Who received? (Describe)* | | All staff. | NA | | | |
| Both | 6 | *All appropriate staff?* | | | X | | | |
| Both | | **Any additional targeted training on specific needs? Please describe in detail** | | None to date. | NA | | | |

USE THIS SHEET FOR ENSURING THAT EACH DEAR/HOH INMATE IS GETTING APPROPRIATE ASSISTANCE

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Access (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this inmate? | Any other auxiliary aid requested? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NG-16 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SB-48 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SB-25 | Yes | No | No | Yes | Yes | N/A | Yes | Purchased Clock w/shaker (5/22/20) | Purchased Watch (12/20/19) | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SB-27 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | Purchased Watch (1/24/20) later reported stolen by 3rd party. Watch recovered the returned to Inmate (7/24/20). | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | M108T | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SA-48 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SC-27 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SA-46 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SA-18 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SA-24 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SB-52 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | Purchased watch (3/16/20) | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SA-10 | Yes | No | No | Yes | Yes | N/A | Yes | Purchased clock w/shaker (3/6/20) | Purchased watch (1/7/20) & (9/3/20) | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | M-107B | Yes | No | No | Yes | Yes | N/A | Yes | N/R | Purchased Watch (9/21/20) | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SB-51 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | Purchased watch (1/7/20) | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SA-53 | Yes | No | No | Yes | Yes | N/A | Yes | Purchased Clock w/Shaker (2/12/20) | Purchased Watch (2/12/20) | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SC-38 | Yes | No | No | Yes | Yes | N/A | Yes | Purchased Clock w/Shaker (3/16/20) | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | NG-24 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Access (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this inmate? | Any other auxiliary aid requested? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NF-09 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SD-31 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | Purchased Watch (12/19/19) | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SC-14 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | L-204B | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | NF-21 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SC-35 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SC-17 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | Purchased Watch (2/12/20) | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SD-30 | Yes | No | No | Yes | Yes | N/A | Yes | | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SD-06 | Yes | No | No | Waived (1/21/20) | Waived (1/21/20) | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SB-08 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | Purchased Watch (1/7/20) & (9/17/20) | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | O-107B | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SA-01 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SC-05 | Yes | No | No | Yes | Waived (9/20/19) | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SD-40 | Yes | No | No | Yes | Yes | N/A | Yes | Purchased Clock W/Shaker (5/14/20) | | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | NG-50 | Yes | No | No | Yes | Yes | N/A | Yes | | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | M-203B | Yes | No | No | Yes | Yes | N/A | Yes | Purchased Clock W/Shaker (9/28/20) | Purchased Watch (8/28/20) | N/R | N/R | Issued to inmate (8/27/20); Unit purchased by Inmate (9/28/20) | N/R | N/R | N/R | No |
| | | NG-51U | Yes | No | No | Yes | Yes | N/A | Yes | N/R | Purchased Watch (3/27/20) | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | MED-1 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | Watch Purchase (2/12/20) | N/R | N/R | N/R | N/R | N/R | N/R | No |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Access (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this inmate? | Any other auxiliary aid requested? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | RH-B210 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | Watch Purchased 2/19/20); Reported Missing Upon Placement in RHU; Purchased another watch 8/25/20 given to Property Officer to put in his property. | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SA-33 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | LNI-48 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | RH-B209 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | Purchased Watch (3/11/20); 7/23/20 Stated watch was taken by unknown I/M | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | NH-27 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SD-52 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | Stated he might want to use at time of AAA, but has not request use of device | N/R | N/R | N/R | N/R | N/R | No |
| | | SD-15 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | Purchased watch (12/31/19 & 2/27/20) | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | NH-18 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SA-35 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | O-110B | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Access (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this inmate? | Any other auxiliary aid requested? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SB-20 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | Purchased Watch (4/30/20) & (9/11/20) | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | SC-40 | Yes | No | No | Yes | Yes | N/A | Yes | Purchased Clock w/Shaker (8/18/20) | Purchased watch (7/7/20) | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | LNI-09 | Yes | No | No | Yes | Yes | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |
| | | NF-14 | Yes | No | No | Yes | Waived (9/20/19) | N/A | Yes | N/R | N/R | N/R | N/R | N/R | N/R | N/R | N/R | No |

| Prison: | Lee Adjustment Center | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of person filling out form: | Chasity Combs, Director of Nursing (Wellpath) | | | | | | | | |
| Date: | 9/17/2020 | | | | | | | | |
| Prisoner First Name | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | |
| KyDOC # | | | | | | | | | |
| 2. How hearing problem was first presented to KDOC | Intake | Intake Screen | Provider f/u appt | Sick call | Intake | H&P | Provider f/u appt | Provider CC | H&P |
| 3. Date of initial hearing screening | 8/4/2017 | 8/21/2019 | 6/26/2018 | 4/25/2018 | 1/15/2020 | 10/9/2019 | 6/3/2020 | 5/16/2019 | 9/6/2018 |
| 4. Date of most recent hearing screening | 5/23/2019 | 9/6/2019 | 7/31/2018 | 9/20/2018 | 1/28/2020 | 6/25/2020 | 6/24/2020 | 5/23/2019 | 9/6/2018 |
| 5. Results of most recent hearing screening | Does not qualify for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Does not qualify for hearing aid | Refused audicus |
| 6. Hearing aid status - list which one applies:<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | (d) no hearing aid needed | (a) has hearing aid in working order | (a) has hearing aid in working order | (a) has hearing aid in working order | (a) has hearing aid in working order | Refused hearing aid | (a) has hearing aid in working order | (d) no hearing aid needed | Refused audicus |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | N/A | Yes | Yes | Yes | Yes | N/A | Yes | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | |
| Medical Visit 1 - Date | 8/4/2017 | 8/21/2019 | 6/26/2018 | 4/25/2018 | 1/15/2020 | 10/9/2019 | 6/3/2020 | 5/16/2019 | 9/6/2018 |
| Medical Visit 1 - Description | Intake | Intake | Provider f/u appt | Sick call | Intake | H&P | Provider f/u appt | CC | H&P |
| Medical Visit 1 - Outcome | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | Failed hearing screen at RCC | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen |
| Medical Visit 2 - Date | 5/8/2019 | 9/6/2019 | 7/31/2018 | 4/26/2018 | 1/28/2020 | 6/25/2020 | 6/24/2020 | 5/23/2019 | 9/6/2018 |
| Medical Visit 2 - Description | Provider appt | Audiogram | Audiogram | Provider appt | Audiogram | Audiogram | Audiogram | Audiogram | H&P |
| Medical Visit 2 - Outcome | Audiogram | Qualifies for hearing aid | Qualifies for hearing aid | Pocket talker issued | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | No hearing aid needed | Refused audicus |
| Medical Visit 3 - Date | 5/23/2019 | 9/18/2019 | 8/3/2018 | 5/25/2018 | 2/10/2020 | 6/30/2020 | 6/25/2020 | 5/16/2019 | |
| Medical Visit 3 - Description | Audiogram | Provider appt | Provider appt | Sick call | Provider appt | Provider appt | Provider appt | Provider appt | |
| Medical Visit 3 - Outcome | Inconclusive | Audiogram reviewed with patient | Audiogram reviewed with patient | Failed verbal hearing screen | Audiogram reviewed with patient | Audiogram reviewed with patient | Audiogram reviewed with patient | Audiogram reviewed with patient | |
| Medical Visit 4 - Date | 6/6/2019 | 9/19/2019 | 8/3/2018 | 8/1/2018 | 2/10/2020 | 6/30/2020 | 6/25/2020 | | |
| Medical Visit 4 - Description | Audiogram | Provider | Provider | Provider appt | Provider appt | Provider appt | Provider appt | | |
| Medical Visit 4 - Outcome | No hearing aid needed | Hearing aid ordered | Hearing aid ordered | Referral to audiology | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| Medical Visit 5 - Date | 6/6/2019 | 10/10/2019 | 12/12/2018 | 9/20/2018 | 3/2/2020 | 7/29/2020 | 8/3/2020 | | |
| Medical Visit 5 - Description | Provider appt | Clinic | Clinic | Audiology appt | Clinic | Clinic | Clinic | | |
| Medical Visit 5 - Outcome | Audiogram reviewed with patient | Hearing aid issued | Hearing aid issued | Qualifies for hearing aid | Hearing aid issued | Hearing aid issued but patient refused | Hearing aid issued | | |
| Medical Visit 6 - Date | | | | 10/2/2018 | 3/25/2020 | | | | |
| Medical Visit 6 - Description | | | | Provider appt | Provider f/u appt | | | | |
| Medical Visit 6 - Outcome | | | | Hearing aid issued | 30d hearing aid f/u | | | | |
| ... | | | | | | | | | |

| Prison: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name of person filling out form: | | | | | | | | | |
| Date: | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| **2. How hearing problem was first presented to KDOC** | Hearing Screen | Hearing Screen | Sick call | Audicus | H&P | Hearing Screen | Hearing Screen | Provider f/u | H&P |
| **3. Date of initial hearing screening** | 5/18/2018 | 7/11/2019 | 6/15/2020 | 2/14/2020 | 6/14/2019 | 12/4/2018 | 3/1/2019 | 4/19/2018 | 5/28/2018 |
| **4. Date of most recent hearing screening** | 3/8/2019 | 8/6/2019 | 6/24/2020 | 2/14/2020 | 6/19/2019 | 3/15/2019 | 3/6/2019 | 5/21/2018 | 8/14/2018 |
| **5. Results of most recent hearing screening** | Does not qualify for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Does not qualify for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | (d) no hearing aid needed | (a) has hearing aid in working order | (a) has hearing aid in working order | (a) has hearing aid in working order | (a) has hearing aid in working order | (d) no hearing aid needed | (a) has hearing aid in working order | (a) has hearing aid in working order | (a) has hearing aid in working order |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| 8. _For each inmate who has a hearing aid_, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | N/A | Yes | Yes | Yes | Yes | NA | Yes | Yes | Yes |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | |
| Medical Visit 1 - Date | 5/18/2018 | 7/11/2019 | 6/15/2020 | 2/14/2020 | 6/14/2019 | 12/4/2018 | 3/1/2019 | 4/19/2018 | 5/29/2018 |
| Medical Visit 1 - Description | Hearing Screen | Hearing Screen | Sick call | Audiogram | H&P | Hearing Screen | Hearing Screen | Provider f/u | H&P |
| Medical Visit 1 - Outcome | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | Qualifies for hearing aid | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen |
| Medical Visit 2 - Date | 5/18/2018 | 8/6/2019 | 6/24/2020 | 3/3/2020 | 6/19/2019 | 12/13/2018 | 3/6/2019 | 5/21/2018 | 8/14/2018 |
| Medical Visit 2 - Description | Provider appt | Audiogram | Audiogram | Provider appt | Audiogram | Provider appt | Audiogram | Audiogram | Audiology referral |
| Medical Visit 2 - Outcome | Referral to audiology | Qualifies for hearing aid | Qualifies for hearing aid | Audiogram reviewed with patient | Qualifies for hearing aid | Cerumen impaction noted. Ears flushed | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid |
| Medical Visit 3 - Date | 7/12/2018 | 8/6/2019 | 6/25/2020 | 3/3/2020 | 9/18/2019 | 3/15/2019 | 3/22/2019 | 6/4/2018 | |
| Medical Visit 3 - Description | Audiology Referral | Provider appt | Provider appt | Provider appt | Provider appt | Audiogram | Clinic | Provider appt | |
| Medical Visit 3 - Outcome | Cerumen removal | Audiogram reviewed with patient | Audiogram reviewed with patient | Hearing aid ordered | Audiogram reviewed with patient | No hearing aid needed | Hearing aid issued | Audiogram reviewed with patient | |
| Medical Visit 4 - Date | 3/8/2018 | 8/6/2019 | 6/26/2020 | 3/20/2020 | 9/19/2019 | 3/29/2019 | | 6/4/2018 | |
| Medical Visit 4 - Description | Audiogram | Provider appt | Provider appt | Clinic | Provider appt | Provider appt | | Provider appt | |
| Medical Visit 4 - Outcome | No hearing aid needed | Hearing aid ordered | Hearing aid ordered | Hearing aid issued | Hearing aid ordered | Audiogram reviewed with patient | | Hearing aid ordered | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| Medical Visit 5 - Date | | 9/19/2019 | 7/29/2020 | 4/1/2020 | 10/10/2019 | | | 7/16/2018 | |
| Medical Visit 5 - Description | | Clinic | Clinic | Provider f/u appt | Clinic | | | Clinic | |
| Medical Visit 5 - Outcome | | Hearing aid issued | Hearing aid issued | 30d hearing aid f/u | Hearing aid issued | | | Hearing aid issued | |
| | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | |
| | | | | | | | | | |
| ... | | | | | | | | | |
| | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | | |
| **Date:** | | | | | | | | | |
| | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| **2. How hearing problem was first presented to KDOC** | Intake | Intake | Audicus | Hearing Screen | H&P | Hearing Screen | H&P | H&P | H&P |
| **3. Date of initial hearing screening** | 7/26/2018 | 7/23/2018 | 6/24/2020 | 4/19/2018 | 5/17/2019 | 8/6/2019 | 8/1/2018 | 9/14/2018 | 11/6/2018 |
| **4. Date of most recent hearing screening** | 8/9/2018 | 8/2/2018 | 6/24/2020 | 5/21/2018 | 6/12/2019 | 8/6/2019 | 1/30/2019 | 9/14/2018 | 12/7/2018 |
| **5. Results of most recent hearing screening** | Does not qualify for hearing aid | Does not qualify for hearing aid | Qualifies for hearing aid | Does not qualify for hearing aid | Qualifies for hearing aid | Does not qualify for hearing aid | Qualifies for hearing aid | Refused | Does not qualify for hearing aid |
| **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | (d) no hearing aid needed | (d) no hearing aid needed | (a) has hearing aid in working order | (d) no hearing aid needed | (a) has hearing aid in working order | (d) no hearing aid needed | (a) has hearing aid in working order | Refused | (d) no hearing aid needed |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8. *For each inmate who has a hearing aid*, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | N/A | N/A | Yes | N/A | Yes | N/A | Yes | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | |
| Medical Visit 1 - Date | 7/26/2018 | 7/23/2018 | 6/24/2020 | 4/19/2018 | 5/17/2019 | 8/6/2019 | 8/1/2018 | | 11/6/2018 |
| Medical Visit 1 - Description | Intake | Intake | Aduigoram | Hearing Screen | H&P | Hearing Screen | H&P | | H&P |
| Medical Visit 1 - Outcome | Failed verbal hearing screen | Failed verbal hearing screen | Qualifies for hearing aid | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | | Failed verbal hearing screen |
| Medical Visit 2 - Date | 8/6/2018 | 8/2/2018 | 6/25/2020 | 5/21/2018 | 5/29/2019 | 8/6/2019 | 1/30/2019 | | 12/7/2018 |
| Medical Visit 2 - Description | Provider appt | Provider appt | Provider appt | Audiogram | Nurse Visit | Audiogram | Audiogram | | Audiogram |
| Medical Visit 2 - Outcome | Refer for audiogram | Pocket talker issued | Audiogram reviewed with patient | No hearing aid needed | Ear flush | No hearing aid needed | Qualifies for hearing aid | | No hearing aid needed |
| Medical Visit 3 - Date | 8/9/2018 | | 6/26/2020 | 6/4/2018 | 6/7/2019 | 8/8/2019 | 2/13/2019 | | |
| Medical Visit 3 - Description | Audiogram | | Provider appt | Provider appt | Hearing Screen | Provider appt | Provider appt | | |
| Medical Visit 3 - Outcome | No hearing aid needed | | Hearing aid ordered | Audiogram reviewed with patient | Failed verbal hearing screen | Audiogram reviewed with patient | Audiogram reviewed with patient | | |
| Medical Visit 4 - Date | 8/14/2018 | | 8/5/2020 | 6/4/2018 | 6/12/2019 | 9/6/2019 | 2/13/2019 | | |
| Medical Visit 4 - Description | Provider appt | | Clinic | Provider appt | Audiogram | Clinic | Provider appt | | |
| Medical Visit 4 - Outcome | Audiogram reviewed with patient | | Hearing aid issued | Pocket talker issued | Qualifies for hearing aid | Pocket talker issued | Hearing aid ordered | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| Medical Visit 5 - Date | 8/14/2018 | | | | 6/19/2020 | | | |
| Medical Visit 5 - Description | Provider | | | | Provider appt | | | |
| Medical Visit 5 - Outcome | Refused pocket talker | | | | Audiogram reviewed with patient | | | |
| | | | | | | | | |
| Medical Visit 6 - Date | | | | | 7/29/2019 | | | |
| Medical Visit 6 - Description | | | | | Clinic | | | |
| Medical Visit 6 - Outcome | | | | | Hearing aid issued | | | |
| | | | | | | | | |
| ... | | | | | | | | |
| | | | | | | | | |

| Prison: | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Name of person filling out form:** | | | | | | | | | |
| **Date:** | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| **2. How hearing problem was first presented to KDOC** | H&P | Provider CC | Hearing Screen | Intake | H&P | Hearing Screen | Hearing Screen | H&P | Sick call |
| **3. Date of initial hearing screening** | 12/26/2017 | 11/18/2019 | 2/15/2019 | 12/5/2018 | 12/2/2019 | 8/1/2017 | 2/8/2017 | 11/5/2018 | 11/8/2019 |
| **4. Date of most recent hearing screening** | 5/8/2018 | 11/18/2019 | 2/15/2019 | 2/15/2019 | 1/13/2020 | 9/8/2017 | 2/8/2017 | 11/30/2018 | 11/26/2019 |
| **5. Results of most recent hearing screening** | Does not qualify for hearing aid | Does not qualify for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid |
| **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | (d) no hearing aid needed | (d) no hearing aid is needed | (a) has hearing aid in working order | (a) has hearing aid in working order | (a) has hearing aid in working order | (a) has hearing aid in working order | Refused | (a) has hearing aid in working order | (a) has hearing aid in working order |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |

Exhibit 2, LAC, p. 28

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 |
|---|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | |
| KyDOC # | | | | | | | | | |
| 8. *For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | N/A | N/A | Yes | Yes | Yes | Yes | N/A | Yes | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | |
| Medical Visit 1 - Date | 12/26/2017 | 11/18/2019 | 2/15/2019 | 12/5/2018 | 12/2/2019 | 8/1/2017 | 2/8/2017 | 11/5/2018 | 11/8/2019 |
| Medical Visit 1 - Description | H&P | Provider CC | Hearing Screen | Intake | H&P | Hearing Screen | Hearing Screen | H&P | Sick call |
| Medical Visit 1 - Outcome | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen |
| Medical Visit 2 - Date | 5/8/2018 | 11/26/2019 | 2/15/2019 | 2/15/2019 | 1/13/2020 | 9/8/2017 | 2/8/2017 | 11/30/2018 | 11/26/2019 |
| Medical Visit 2 - Description | Audiogram | Audiogram | Audiogram | Audiogram | Audiogram | Audiogram | Audiogram | Audiogram | Audiogram |
| Medical Visit 2 - Outcome | No hearing aid needed | No hearing aid needed | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid |
| Medical Visit 3 - Date | | 12/17/2019 | 2/22/2019 | 2/15/2019 | 1/23/2020 | 9/8/2017 | 2/8/2017 | 12/6/2018 | 12/10/2019 |
| Medical Visit 3 - Description | | Clinic | Provider appt | Provider appt | Provider appt | Provider appt | Provider appt | Provider appt | Provider appt |
| Medical Visit 3 - Outcome | | Pocket talker | Audiogram reviewed with patient | Audiogram reviewed with patient | Audiogram reviewed with patient | Audiogram reviewed with patient | Refused | Audiogram reviewed with patient | Audiogram reviewed with patient |
| Medical Visit 4 - Date | | | 2/22/2019 | 2/15/2019 | 1/23/2020 | 9/8/2017 | | 12/6/2018 | 12/10/2019 |
| Medical Visit 4 - Description | | | Provider appt | Provider appt | Provider appt | Provider appt | | Provider appt | Provider appt |
| Medical Visit 4 - Outcome | | | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | | Hearing aid ordered | Hearing aid ordered |

| | | | 3/13/2019 | 3/5/2019 | 2/12/2020 | 9/21/2017 | | 1/2/2019 | 12/24/2019 |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| Medical Visit 5 - Date | | | 3/13/2019 | 3/5/2019 | 2/12/2020 | 9/21/2017 | | 1/2/2019 | 12/24/2019 |
| Medical Visit 5 - Description | | | Clinic | Clinic | Clinic | Clinic | | Clinic | Clinic |
| Medical Visit 5 - Outcome | | | Hearing aid issued | Hearing aid issued | Hearing aid issued | Hearing aid issued | | Hearing aid issued | Hearing aid issued |
| Medical Visit 6 - Date | | | | | | | | 2/4/2019 | |
| Medical Visit 6 - Description | | | | | | | | Provider f/u appt | |
| Medical Visit 6 - Outcome | | | | | | | | 30d hearing aid f/u | |
| ... | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | | |
| **Date:** | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| **2. How hearing problem was first presented to KDOC** | H&P | H&P | H&P | Sick call | Notes in mig notes in ECW | Hearing Screen | Hearing Screen | Hearing Screen | Sick call |
| **3. Date of initial hearing screening** | 10/22/2019 | 5/20/2019 | 1/8/2020 | 6/5/2020 | | 12/12/2018 | 7/3/2018 | 11/9/2018 | 7/30/2019 |
| **4. Date of most recent hearing screening** | 11/18/2019 | 5/21/2019 | 1/9/2020 | 6/22/2020 | | 12/12/2018 | 10/8/2018 | 3/13/2019 | 7/31/2019 |
| **5. Results of most recent hearing screening** | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Does not qualify for hearing aid | | Inconclusive audiogram | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | (a) has hearing aid in working order | (a) has hearing aid in working order | (a) has hearing aid in working order | (d) no hearing aid needed | | Refused further testing | (a) has hearing aid in working order | (a) has hearing aid in working order | (a) has hearing aid in working order |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | | N/A | N/A | N/A | N/A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| *8.* _For each inmate who has a hearing aid_, *does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | Yes | Yes | Yes | N/A | | N/A | Yes | Yes | Yes |
| **9. Please provide the following information about each medical encounter _from when the hearing issue was presented to when the hearing issue was finally addressed_ (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | |
| Medical Visit 1 - Date | 10/22/2019 | 5/20/2019 | 1/8/2020 | 6/5/2020 | | 12/12/2018 | 7/3/2018 | 11/9/2018 | 7/30/2019 |
| Medical Visit 1 - Description | H&P | H&P | H&P | Sick call | | Hearing Screen | Hearing screen | Hearing screen | Sick call |
| Medical Visit 1 - Outcome | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | | Inconclusive audiogram | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen |
| Medical Visit 2 - Date | 11/18/2019 | 5/21/2019 | 1/9/2020 | 6/22/2020 | | | 10/8/2018 | 12/28/2018 | 7/31/2019 |
| Medical Visit 2 - Description | Audiogram | Audiogram | Audiogram | Audiogram | | | Audiogram | Audiogram | Audiogram |
| Medical Visit 2 - Outcome | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | No hearing aid needed | | | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid |
| Medical Visit 3 - Date | 12/2/2019 | 5/28/2019 | 1/15/2020 | 6/25/2020 | | | 10/12/2018 | 1/16/2019 | 8/12/2019 |
| Medical Visit 3 - Description | Provider appt | Provider appt | Provider appt | Provider appt | | | Provider appt | Provider appt | Provider appt |
| Medical Visit 3 - Outcome | Audiogram reviewed with patient | Audiogram reviewed with patient | Audiogram reviewed with patient | Audiogram reviewed with patient | | | Audiogram reviewed with patient | Audiogram reviewed with patient | Audiogram reviewed with patient |
| Medical Visit 4 - Date | 12/2/2019 | 5/29/2019 | 1/15/2020 | 6/29/2020 | | | 10/12/2018 | 1/16/2019 | 8/12/2019 |
| Medical Visit 4 - Description | Provider appt | Provider appt | Provider appt | Provider appt | | | Provider appt | Provider appt | Provider appt |
| Medical Visit 4 - Outcome | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Pocket talker issued | | | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| Medical Visit 5 - Date | 12/18/2019 | 7/2/2019 | 2/21/2020 | | | | 2/15/2019 | 9/19/2019 |
| Medical Visit 5 - Description | Clinic | Clinic | Provider f/u | | | | Provider f/u | Clinic |
| Medical Visit 5 - Outcome | Hearing aid issued | Hearing aid issued | Hearing aid issued | | | | Hearing aid issued | Hearing aid issued |
| | | | | | | | | |
| Medical Visit 6 - Date | 1/15/2020 | 7/16/2019 | | | | | | |
| Medical Visit 6 - Description | Provider f/u appt | Provider f/u appt | | | | | | |
| Medical Visit 6 - Outcome | 30d hearing aid f/u | 30d hearing aid f/u | | | | | | |
| | | | | | | | | |
| ... | | | | | | | | |
| | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Prison:** | | | | |
| **Name of person filling out form:** | | | | |
| **Date:** | | | | |
| **Prisoner First Name** | | | | |
| **Prisoner Last Name** | | | | |
| **KyDOC #** | | | | |
| **2. How hearing problem was first presented to KDOC** | Sick call | Sick call | Intake | Sick call |
| **3. Date of initial hearing screening** | 3/24/2020 | 6/5/2020 | 11/5/2019 | 1/13/2017 |
| **4. Date of most recent hearing screening** | 4/3/2020 | 6/10/2020 | 11/6/2019 | 1/13/2017 |
| **5. Results of most recent hearing screening** | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Refused |
| **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | (a) has hearing aid in working order | (a) has hearing aid in working order | (a) has hearing aid in working order | |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A |

| Prisoner First Name | | | | |
|---|---|---|---|---|
| Prisoner Last Name | | | | |
| KyDOC # | | | | |
| 8. _For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system._ | Yes | Yes | Yes | N/A |
| 9. Please provide the following information about each medical encounter **from when the hearing issue was presented to when the hearing issue was finally addressed** (by providing a hearing aid or determining that a hearing aid was not needed) | | | | |
| Medical Visit 1 - Date | 3/24/2020 | 6/5/2020 | 11/5/2019 | 1/13/2017 |
| Medical Visit 1 - Description | Sick call | Sick call | Intake | Provider appt |
| Medical Visit 1 - Outcome | Failed verbal hearing screen | Failed verbal hearing screen | Failed verbal hearing screen | Refer to audiology |
| Medical Visit 2 - Date | 4/3/2020 | 6/10/2020 | 11/6/2019 | 1/13/2017 |
| Medical Visit 2 - Description | Audiogram | Audiogram | Audiogram | Provider appt |
| Medical Visit 2 - Outcome | Qualifies for hearing aid | Qualifies for hearing aid | Qualifies for hearing aid | Refused |
| Medical Visit 3 - Date | 4/15/2020 | 6/15/2020 | 11/26/2019 | |
| Medical Visit 3 - Description | Provider appt | Provider appt | Provider appt | |
| Medical Visit 3 - Outcome | Audiogram reviewed with patient | Audiogram reviewed with patient | Audiogram reviewed with patient | |
| Medical Visit 4 - Date | 4/15/2020 | 6/15/2020 | 11/26/2019 | |
| Medical Visit 4 - Description | Provider appt | Provider appt | Provider appt | |
| Medical Visit 4 - Outcome | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | |

| | | | | |
|---|---|---|---|---|
| **Prisoner First Name** | | | | |
| **Prisoner Last Name** | | | | |
| **KyDOC #** | | | | |
| Medical Visit 5 - Date | 5/15/2020 | 7/20/2020 | 12/16/2019 | |
| Medical Visit 5 - Description | Clinic | Clinic | Clinic | |
| Medical Visit 5 - Outcome | Hearing aid issued | Hearing aid issued | Hearing aid issued | |
| | | | | |
| Medical Visit 6 - Date | | | 1/10/2020 | |
| Medical Visit 6 - Description | | | Provider f/u appt | |
| Medical Visit 6 - Outcome | | | 30d hearing aid f/u | |
| | | | | |
| ... | | | | |
| | | | | |

| Technology | How many | Where | When obtained | Specifications (URL) | How do inmates obtain access? | How well do they work? | Other comments |
|---|---|---|---|---|---|---|---|
| FM radio transmitters, usable as an amplifier system, or other assistive listening device. | 1 | Mobile | Feb-20 | Hamilton Buhl Item #ALS700 (Transmitter and 6 Receivers (additional receivers can be purchased separately) | For use in group sessions such as SAP, religious programs, etc. when needed. | Not used yet as of 9/21/20. | |
| Phone amplifiers (not volume control: portable amplifiers) | 4 | ADA Office (3) / Issued (1) | Feb-20 | Universal Portable Phone Amplifier Model UA-30 (purchased from Serene Innovations) | Offered by ADA when inmate reports having problems hearing on phones (subject to verification by ADA through monitoring of inmate's phone conversations). | Inmate issued first unit on 8/27/20 and reported that is works very well for him. Inmate wishes to purchase unit for himself. | Inmate completed purchase of phone amplifier on 9/28/20. |
| Captioned Telephone (CapTel) | 2 | ADA Office | Aug-20 | Captel 840 & Captel 2400i | Captel 840 to be installed in universal location assessable to all general population inmates. Inmates will request access to system through ADA Coordinator who will provide access to cage lock without other employee assistance being required. | Pending installation by Securus as of 9/21/20. | Captel 2400i will serve as a backup and can be used with staff office phone lines running through internet. |
| Other amplifiers, amplification systems, or the like? | Unknown | Medical | On-going as additional units are needed. | McKesson Pocket Talker | Through medical while waiting for hearing aid or when otherwise needed for their hearing condition. | Varies from inmate to inmate, some say it helps them while others say they don't. | |
| Bed shakers | 0 | N/A | N/A | N/A | N/A | N/A | HOH inmates are permitted to purchase their own alarm clock with bed shaker. See "vibrating alarm clocks" below. |
| Vibrating watches | 0 | NA | N/A | N/A | N/A | N/A | HOH inmates are permitted to purchase their own vibrating wrist watch through the ADA Coordinator. As of 9/21/20 HOH inmates have purchased 25 watches (some having purchased 2 watches). The watch offered is a Casio W-735H-1A2VCF. |

| Technology | How many | Where | When obtained | Specifications (URL) | How do inmates obtain access? | How well do they work? | Other comments |
|---|---|---|---|---|---|---|---|
| Vibrating alarm clocks | 0 | N/A | N/A | N/A | N/A | N/A | HOH inmates are permitted to purchase their own load alarm clock with bed shaker through the ADA Coordinator. As of 9/22/20 HOH inmates have purchased 7 of these clocks. The cloth offered is Lielongream LLR010AGUS-X-BDQ-Vibrating Alarm Clock. |
| Pagers | 0 | N/A | N/A | N/A | N/A | N/A | |
| Other non-auditory alerts or assistive devices currently in use or under consideration not mentioned above. | 0 | N/A | N/A | N/A | N/A | N/A | |
| Earphones for parole hearings | 0 | N/A | N/A | N/A | N/A | N/A | We have not purchased earphones specifically for this purpose, however they are available within the facility in the event needed. At each hearing the board ask the inmate if he can hear and see them ok. As of 9/22/20 no inmate has indicated that he cannot hear them. |
| Earphones for orientation videos | 0 | N/A | N/A | N/A | N/A | N/A | We have not purchased earphones specifically for this purpose, however they are available within the facility in the event needed. The active listening system can also be utilized when needed as well. |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| **Grievances:** | | |
| 1. Provide summary of ALL grievances by all deaf/HOH inmates. Covers formal, informal, withdrawn, etc. Should include the issues, summary of response, resolution | 9/28/2020 | ███████████████ (medical not sending inmate to outside medical provider for heart related treatment). ███████ ████████████████ (wearing of mask by contract food service staff member). ████████████ (commissary sales); #20-062 (replacement hose for CPAP machine); #20-147 (compensation for work assignment); #20-163 (commissary ordering kiosk). ████████ - #20-209 (job duties). ████████████ - #20-115 (shower/sink water temperature); #20-162 (commissary ordering kiosk); #20-170 (standing count process/heart condition); #20-266 (processing/delivery of mail). ████ ████████ - #20-188 (medical treatment for spinal issues); #20-216 (medical treatment/physical therapy). ██████████ - #20-092 (missing postage stamps). ██████████ - #20-180 (employee not wearing mask); #20-171 (standing count process/staff actions). ████████████ - #20-054 (access to ice). ████████████ - #20-136G (meal service). ████████████ - #20-156 (medical diet compliance). |
| 2. Provide full documentation of all grievances that address hearing/hearing accommodation issues. | 9/28/2020 | No grievances filed by HOH inmates at Lee Adjustment Center during this reporting period referenced or involved hearing or hearing accommodation related matters. |
| **Discipline** | | |
| 3. For all disciplinary proceedings since July 2019 involving an inmate who signs, provide report of inmate name, date, and communication method for each. | 9/17/2020 | Lee Adjustment Center has not had an inmate that communicates by signing during this reporting period. |
| 4. Provide documentation for all disciplinary proceedings since July 2019 involving failure to obey an order, or failure to stand for count, or other communications difficulty by a deaf/HOH inmate. | 9/17/2020 | Disciplinary reports are included in Supporting Documentation as follows: ████████████████████████████████ ████████████████████ |
| **Auxiliary aids** | | |
| 5. VRI Log (provide). | 9/17/2020 | Kiosk units are located where HOH inmate have free access so there is no log of their use. However I am not aware of any inmate that has used the VRI. No use of the laptop has occurred during this reporting period. |
| 6. TTY instructions (provide) | 9/17/2020 | Included in Supporting Documentation |
| 7. VRI instructions (provide) | 9/17/2020 | Included in Supporting Documentation |
| **Audiology processing delays** | | |
| 8.A list of each inmate currently at your institution whose audiology processing FINISHED after March 2020, for whom such processing took or is taking over 60 days, documentation of the explanation for any such delay, and a description of any steps taken to avoid similar problems going forward. | 9/23/2020 | There were no incidents of taking more that 60 days during this audit period. |
| **Information provided to inmates, policies, etc.** | | |
| 9. Any pages of the inmate handbook that address disability, and the date for that version of the handbook. | 9/17/2020 | Included in Supporting Documentation |
| 10. The current Deaf/HOH brochure and any other documents provided to deaf or hard-of-hearing inmates. | 9/17/2020 | Included in Supporting Documentation |
| 11.The medical request form currently provided to prisoners. | 9/22/2020 | Included in Supporting Documentation (provide from medical 9/22/20) |
| 12. Any memoranda, training, policy, etc. issued in 2020 addressing deaf/hard-of-hearing issues. | 9/17/2020 | Included in Supporting Documentation |
| 13. A list of each use of an in-person sign-language interpreter from February 2020 to present, and any occasions in which such an interpreter was requested but denied. | 9/17/2020 | No requests for nor denials have occurred during this reporting period. |
| **Please provide written responses to the following questions:** | | |
| 14. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty because staff members are wearing masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/22/2020 | No formal surveys have been conducted, however a few (less than 5) inmates have mentioned it to me in general conversation. Our staff are aware that it's harder to hear and/or understand what is being said when masks are worn. This is true for staff talking to inmates; inmates talking to staff, staff talking to staff and for HOH and non-HOH individuals. Everyone has to make an extra when during this situation to ensure effective communication is established. |
| 15. How many staff members are currently using clear masks? How is the decision made who will wear a clear mask? | 9/24/2020 | Our first order of clear mask arrived on 9/22/20 and notice of their availability was sent to all staff via email on that date. As of now (9/24/20 9:50 AM) three (3) staff member have picked up a clear mask. At present we do not have deaf inmates or any that rely solely on lip reading to communicate, therefore we are not mandating that clear masks be worn by any staff member at this time. We will continue to monitor this and make adjustments to requirements for wearing of clear masks as deemed necessary. |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| 16. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty with their hearing aids because of the design of their own masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/22/2020 | No formal surveys have been conducted, however one HOH has mentioned this to me to date. This was on 9/21/20. An order had already been placed for a different type of mask to accommodate inmates with hearing aids, however the product has not been delivered yet. Upon arrival these mask will be provided to the inmate that ask me about one, and will also be distributed to any other HOH who requests it. |
| 17. How many inmates have been issued masks that don't have ear ties? | 9/22/2020 | See #16 Above. |
| 18. What if anything have you done to solve the problem of inmates having trouble hearing announcements? Please respond in detail, with dates on all responsive steps, prerequisites for any assistance, etc. | 9/22/2020 | I do not recall any complaints of this nature being made to me directly during this reporting period. This type of issue is addressed on a case by case basis and the action taken will be dependent on the situation. |
| 19. How have you educated staff that it is inappropriate to write up an inmate for behavior that is caused by a hearing impairment (e.g., talking loudly, not following instructions that could not be heard)? If there was a memo, please provide that. | 9/22/2020 | To date I've not needed to address this matter with our staff. If it needs to be done in the future, my actions will be based on the situation which will determine if the matter needs to be addressed with a specific individual or from a facility-wide prospective. |
| 20. Please describe in detail how inmates are supposed to get hearing aid batteries, including how long it should take them each time. | 9/23/2020 | Batteries are kept in the pharmacy. Inmates are to return their old battery and a new battery will be signed out and issued to him. |
| 21. When an inmate reports that a hearing aid is not working, what are the steps followed to evaluate the complaint? Include all relevant copays and other procedures. | 9/23/2020 | Medical assesses the hearing aid functioning. If the hearing aid isn't working it is sent to Audicus. If it's necessary to replace the hearing aid the inmate will be charged a $10 co-pay. |
| 22. When someone is denied binaural hearing aids, are they provided information on the standard for receiving such assistance, and the opportunity for appeal? How many inmates have received binaural aids since the current binaural hearing aid policy has been in effect? | 9/23/2020 | Yes. As of this date one (1) inmate at this facility has received binaural hearing aids. |
| 23. What arrangements are made to provide vibrating watches/clocks for inmates who are indigent? | 9/22/2020 | No requests for such have been received from an HOH inmate that is indigent to date. If such request is received, it will be evaluated to determine whether there's an actual need for the device or if the inmate just wants the device. If a legitimate need is established, I will make every effort to find a solution that's appropriate to meet the inmate's need. |
| 24. Please describe, in detail, each step that takes place once a person is identified as deaf or hard-of-hearing, to evaluate/offer any auxiliary aids. Include who is responsible for each step. | 9/22/2020 | For any inmate arriving at the facility that has already been identified as HOH, the ADA Coordinator will meet with the inmate within a few days of arrival to conduct the assessment. At this meeting the ID Card, Housing Sign and Handout are provided to the inmate (unless waived at the time of meeting). During this encounter, the ADA will determine what, if any, other aids might be beneficial to the inmate and offer them accordingly. The Medical department handles pocket talkers and hearing aids only with all other aids being done by the ADA. The same process is followed when the ADA is notified of a new HOH diagnoses by the medical department. The ADA's meeting with the HOH inmate normally occurs within seven 7 of admission/notification, but in most cases is completed within 2-3 days. |
| 25. Please describe, in detail, any situation in 2019 or 2020 in which a deaf/hard-of-hearing inmate has been denied a job or other opportunity (access to a program or the like) because of their disability. Include the inmate's name, the date, and the circumstances. | 9/17/2020 | To my knowledge, no incidents of this nature occurred at the facility during this time period. |
| 26. Please list all training that you have received for your role as ADA Coordinator. | 9/22/2020 | Review of training materials provided by Court Monitor in August 2019. KDOC Communicating With HOH Offenders - May 2020. KDOC ADA Coordinator (CREATE) and Settlement Agreement on-line training - September 2020. |
| 27. Please provide an update on all items in your Deaf/HOH action plan (previously shared with me). | 9/22/2020 | Other than for CapTel which is still in progress, I believe all other issues for this facility have been resolved. We are currently working with Secures to install a cage where both a Captel and TTY will be available to HOH at the same location. |



**CoreCivic**
Lee Adjustment Center

MEMORANDUM

DATE:        JULY 30, 2020

TO:          JANET CONOVER, DIRECTOR OF OPERATIONS, KDOC

FROM:        MITCHELL BRANDENBURG, ADA COORDINATOR

RE:          FOLLOW-UP TO JUNE 1, 2020 RESPONSE REQUEST

The following is an update regarding the present status and/or additional efforts that have been made at Lee Adjustment Center to address the concerns pertaining to this facility form the court appointed settlement monitor's last report.  Included are the pertinent sections of the court report; our original response provided to you on or around June 1, 2020; and an update to include any additional information and/or progress made since that report.  The concerns and original responses are each shown separately in a table-style format with any additional updates following in italicized font.

| Report Page/Reference Number & Concern | Original Facility Response |
|---|---|
| Page 9:<br><br>5. Request forms<br><br>Progress: On the medical form in particular, I did, in February, ask each institution for a copy of its medical form, and the results demonstrate that notwithstanding the Ky DOC response just quoted, the medical form available to inmates varies across Ky DOC facilities.  One version includes communications accommodation language. But the form in use at, for example, LAC (and perhaps others) does not. (On my circulation of this report in draft, some institutions corrected the form.) | As you know, healthcare is provided by the same provider statewide and it appears that this provider uses its own form for inmates to seek healthcare.  Attached is a copy of the request form provided to me today at our location (Exhibit B).  This form is neither the compliant example of the form from KSR, nor the non-compliant example of the form from BCFC included as an exhibit in the court monitor's report, but instead a third version of the form.  The form provided to me does ask if the patient requires auxiliary aids, so I wouldn't say that it's non-compliant although I do think the form from KSR is the best version.  It may be best if this issue is addressed with the DOC's healthcare contractor to ensure that the correct and same version is being utilized statewide.   NOTE – THE EXHIBIT B REFERENCED ABOVE IS NOT INCLUDED WITH THIS FOLLOW-UP REPORT, BUT WAS THE SAME FORM AS IS STILL BEING USED AT LEE ADJUSTMENT CENTER AS REFERENCED BELOW. |

*On July 29, 2020 I telephoned the Medical Records Clerk (MRC) and ask her to pick two (2) completed Sick Call Request forms at random within the last 30 days and send them to me.  The MRC was not made aware of reason for my request at that time.  The completed forms provided to me as the result of this request are attached and marked as Attachment A,1 and A,2.  Both examples reflect the question "Does Patient require auxiliary aides?" on the form, therefore demonstrating compliance in my opinion.*

| Report Page/Reference Number & Concern | Original Facility Response |
|---|---|
| Page 19:<br><br>x. Non-auditory alerts.<br><br>It is clear that at several institutions, not enough is yet being done on this front. GRCC, for example, reported that it uses a PA system. But of course, this is an auditory system—which does not assist deaf/HOH inmates. At both GRCC and KCIW, it seems that HOH inmates have does not assist deaf/HOH inmates. At both GRCC and KCIW, it seems that HOH inmates have just started to be allowed to purchase non-auditory watches. LAC assigns inmates to be "town criers," but at least at the time of my last visit, this system was not working in | When the settlement monitor visited Lee Adjustment Center in August 2019, we probably only had only 2-3 inmates assigned as Town Criers and those had been utilized by the HOH population little to none.  Today, we have eleven (11) inmates assigned to the position of Town Crier as indicated by Exhibit A.  HOH inmates are informed at the time of their initial assessment that these individuals are available to them to assist in making sure that are aware of announcements, meal and pill calls and other important functions.  Information about Town Criers is included in the packet of written materials provided to each HOH Inmate.  Memorandums are routinely posted in our housing units listing who the inmates are assigned to this position along with their housing locations so that HOH |

168 Lee Adjustment Center Drive; Beattyville, Kentucky 41311; Ph. 606-464-2866, Fx. 606-464-9654

| practice. | inmates, and staff alike, know who these individuals are and can seek assistance from them as needed. I believe that Lee Adjustment Center has taken sufficient action in providing the HOH population access to this non-auditory alert option, however each individual HOH inmates must make their own decision in regard whether or not they choose utilize this option. |

*Prior to July 22, 2020 Lee Adjustment Center had not received nor had any knowledge of HOH inmates making a complaints about not having access to Town Criers, or of these inmates not performing their assigned duties in a consistent manner. On that date the following inquiry (in part) was received from the court appointed settlement monitor:*

*We are told that unit directors and officers are not, in fact, using bells or "town criers" to announce chow time, movements, etc. So these are inaccessible to hard-of-hearing inmates. Have you done anything to check that these systems are actually being used in fact, not just in theory? If not, could you?*

*No deaf inmate is currently housed at our facility and the majority of those considered HOH hear well enough that they do not need or want the assistance of a Town Crier. The report did not reveal information as to whom the inmate(s) were who made the complaint, nor when or where alleged incidents of non-compliance occurred, therefore making it difficult to investigate and determine if and/or what might have actually occurred.*

*Random questioning of HOH inmates and assigned Town Criers did not provide any leads for a more thorough investigation either. A report was made to the court monitor who then ask the reporting inmate(s) if she could disclose their identity to me in order to allow for a more effective investigation of the matter, however to date no further information on this matter has been received from the settlement monitor.*

*Lee Adjustment Center normally does not use a bells except for signaling inmates to prepare for count, however it was discovered that on occasion these bells could have been rang to signify a movement as well, which has not be authorized. An email was sent to all staff on 7/24/20 stating that the bell is not to be used for any other purpose other than counts going forward. If we decide to use the bells for other purposes later on, we will first need to establish and process to distinguish what different types of rings will be used for specific functions and communicate it to staff and inmates to avoid further confusion.*

| Report Page/Reference Number & Concern | Original Facility Response |
| --- | --- |
| Page 36-37:<br><br>No training had been provided to staff.<br><br>Reported solved. But I am not sure that they have access to the computer based training module they need or what training was actually provided. | The staff at Lee Adjustment Center receive the same training as do the employees of state-operated correctional institutions. This includes the HOH related training that is part of the DOC's pre-service and in-service training curriculums. Additionally, it's common for various issues related to HOH inmates to be discussed with staff in meetings, conference calls, emails and one-on-one with individuals as needed. I believe that Lee Adjustment Center is compliant in this area. |

*Staff at Lee Adjustment Center continue to receive the same training as those in the KDOC's facilities.*

| Report Page/Reference Number & Concern | Original Facility Response |
| --- | --- |
| Page 36-37:<br><br>Basic communication was highly inaccessible.<br><br>No reported change | I don't understand why this is still appearing on the court monitor's reports. At the time of her visit in August 2019 is was true, but in the months since then a number of changes have occurred and processes put in place to ensure compliance in this area. These include, but are not limited to:<br><br>• Increased access of Town Criers to HOH inmates;<br><br>• ADA, or backup ADA, meeting with each new HOH arrival and |

| | newly diagnosed HOH to conduct an auxiliary aid assessment and provide information on services and products available to them; |
| | • Making vibrating watches and alarm clocks with bed shakers available for purchase by HOH inmates; |
| | • Acquiring a sound amplification system and portable phone amplifiers for use by HOH inmates if needed; |
| | • Issuing HOH housing and ID cards to all HOH inmates and providing replacements promptly upon request; |
| | • Ensuring proper documentation of HOH inmates in KOMS and making corrections to existing information as needed. |
| | • Availability of VRS kiosk and remote access to sign language interrupters; and |
| | • Providing various other forms of assistance to HOH inmates for legitimate concerns related to and affected by their ability to hear and communicate with others. |
| | To my knowledge, there have been no complaints from the HOH inmates at Lee Adjustment Center of not having access to basic communication to date.  If there's additional information as to where Lee is deficient in this area please let me know. |

*Lee Adjustment Center continues to make the above devices available to HOH inmates, however there still has been little or no use of many of these options.  We also purchased a CapTel Phone, since the previous report was provided, but have since determined that it will not be sufficient to maintain compliance with the settlement agreement because it has to be used with the staff office phone lines and is not compatible with the inmate phone system.*

*Achieving compliance with a CapTel phone is going to require Securus to install a unit that will operate with their phone system; be assessable to inmates that use it at the same times traditional phones are; and be located in an area that provides security for the equipment and confidentiality of the inmates' use of the device.  It should also be noted that to date there have not been any inmate request for use a CapTel, but in the event such request is received we can provide them access to the one already purchased using a staff office phone line until Securus installed unit become available.*

*At present we are seeking the KDOC's assistance in obtaining contact information for someone with Securus that can assist us in getting the proper CapTel phone installed.*

Cc:  File

# ATTACHMENT A,1



**HEALTHCARE REQUEST**

SOLICITUD DE SERVICIO DE SALUD

RECEIVED
Date: 7-6-20
Initials: _MG_
Time: 0730

Name (Nombre): ~~█████████~~   ID # (N° de identificación): ~~█████████~~

Living Unit / Dorm (Unidad): _LNH_   Bed # (cama/cuarto): ~~████~~

☐ Medical (Medico)  ☐ Behavioral Health (Salud Mental)  ☑ Dental (Dental)  ☐ Other_____
☐ Medication Refills (Suplemento / recarga de Medicamento)  ☐ Eye Clinic (Clinica para la vision)
☐ Does Patient require auxiliary aides?

Nature of problem or Request (be specific)  Naturaleza del problema o solicitud (sea específico)

I got 3 top teeth that are broken, another one broke
off Sat 7-4-20, my chest hurts since them, somebody
said broken teeth could cause heart disease.

I consent to be treated by Health Care Staff for the condition described. I understand that the facility may charge me for some of these services and may deduct it from my account during this current or future stays in the facility. I understand that I will receive health care regardless of my ability to pay.

Doy mi consentimiento para ser tratado por el personal de atención de salud para las condiciones descritas. Entiendo que la instalación me puede cobrar por algunos de estos servicios y pueden descontarlo de mi cuenta durante esta o futuras estancias. Entiendo que voy a recibir atención médica, independientemente de mi capacidad de pago.

Patient Signature (Firma del Paciente) ~~█████~~   Date (Fecha): 7-6-20

*This is a confidential document and should only be placed in a designated area, medical box or given directly to medical staff.*
*Este es un documento confidencial y sólo debe ser colocado en un área designada, caja médica o entregada directamente al personal médico.*

## DO NOT WRITE BELOW THIS LINE
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
(TO BE COMPLETED BY TRIAGING STAFF)

TRIAGE: ☐ Emergent ☐ Urgent ☐ Routine   Triage Date: 7-6-20 Initials: _MG_ Time: 0800

INITIAL: ☑ Sick Call ☐ Nurse ☐ HCP ☑ Dentist ☐ Behavioral Health ☐ Eye Clinic ☐ Other_____

RESPONSE TO PATIENT / COMMENTS: _Infected tooth_
_ABT ±IBU gave_

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
(TO BE COMPLETED BY HEALTHCARE STAFF – Perforation)

☑ Patient seen (if applicable)  ☐ Patient outside of facility (hospital, court, etc.), reschedule upon return   _Refer to Dental after 7 day ABT._

☐ Response sent to patient (if applicable)  ☐ Patient refused, Refusal Form completed
☐ Patient released from custody

Co-pay Charges: ☑ No  ☐ Yes  ☐ $3.00 non-formulary medication – # of prescriptions_____ Total Cost $_____
☑ $3.00 Sick Call ☐ $5.00 for glasses ☐ $10.00 for appliances ☐ Other charges $_____

NOTE: Treatment information should not be noted above but should be documented on the appropriate treatment form(s)

_Michele Tillman, RN_  7-6-20          7-6-20
Staff Signature          Date    (Print Patient Name)        Number        Date

_Cassandra Oldfield_ 7-16-20
Dental              Patient Signature

Form Number: SC001UNKYDOCACCBI011515 (KYDOC)   2-Part Form   Page 1 of 1

Exhibit 2, LAC, p. 43

ATTACHMENT A,2

 **CCS** CORRECT CARE SOLUTIONS

**HEALTHCARE REQUEST**

**SOLICITUD DE SERVICIO DE SALUD**

RECEIVED
Date:
Initials:
Time:

Name (Nombre): _____ ID # (Nº de identificación): _____

Living Unit / Dorm (Unidad): Kwing _____ Bed # (cama/cuarto): ____

☒ Medical (Medico)  ☐ Behavioral Health (Salud Mental)  ☐ Dental (Dental)  ☐ Other_____

☐ Medication Refills (Suplemento / recarga de Medicamento)  ☐ Eye Clinic (Clínica para la vision)

☐ **Does Patient require auxiliary aides?**

**Nature of problem or Request (be specific)  Naturaleza del problema o solicitud (sea específico)**

I am Having an Alergic Reaction to the Dial soap
and the state soap has lye in it and makes it worse please
see mc about this. This is the 3rd sickcall I filled out about this issue.

I consent to be treated by Health Care Staff for the condition described. I understand that the facility may charge me for some of these services and may deduct it from my account during this current or future stays in the facility. I understand that I will receive health care regardless of my ability to pay.

Doy mi consentimiento para ser tratado por el personal de atención de salud para las condiciones descritas. Entiendo que la instalación me puede cobrar por algunos de estos servicios y pueden descontarlo de mi cuenta durante esta o futuras estancias. Entiendo que voy a recibir atención médica, independientemente de mi capacidad de pago.

Patient Signature (Firma del Paciente): _____ Date (Fecha): 7-14-20

*This is a confidential document and should only be placed in a designated area, medical box or given directly to medical staff.*
*Este es un documento confidencial y sólo debe ser colocado en un área designada, caja médica o entregada directamente al personal médico.*

**DO NOT WRITE BELOW THIS LINE**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**(TO BE COMPLETED BY TRIAGING STAFF)**

**TRIAGE:** ☐ Emergent  ☐ Urgent  ☒ Routine  Triage Date: 7-15-20  Initials: DK  Time: 1045

**INITIAL:** ☐ Sick Call  ☐ Nurse  ☐ HCP  ☐ Dentist  ☐ Behavioral Health  ☐ Eye Clinic  ☐ Other_____

**RESPONSE TO PATIENT / COMMENTS**_____

_____

_____

**(TO BE COMPLETED BY HEALTHCARE STAFF - Perforation)**

☐ Patient seen (if applicable)         ☐ Patient outside of facility (hospital, court, etc.), reschedule upon return

☐ Response sent to patient (if applicable)    ☐ Patient refused, Refusal Form completed

☐ Patient released from custody

**Co-pay Charges:** ☐ No  ☒ Yes  ☐ $3.00 non-formulary medication - # of prescriptions_____ Total Cost $_____

☐ $3.00 Sick Call  ☐ $5.00 for glasses  ☐ $10.00 for appliances  ☐ Other charges $_____

*NOTE: Treatment information should not be noted above but should be documented on the appropriate treatment form(s)*

Staff Signature _____ Date 7-15-20 ___ (Print Patient Name) _____ Number ___ Date ___

Patient Signature

Form Number: SC001UNKYDOCACCBI011515 (KYDOC)     2-Part Form     Page 1 of 1



DATE:        OCTOBER 1, 2020

TO:          MARGO SCHLANGER, COURT APPOINTED MONITOR

FROM:        MITCHELL BRANDENBURG, ADA COORDINATOR

RE:          REPEAT ISSUES & INDIVIDUAL REPORTS


The following is for the purpose of addressing items listed under "Repeat issues" and "Individual reports" in your request for information from Lee Adjustment Center. It appears that your list of repeat issues was derived from the information contained in the individual reports section of the request, therefore I will be addressing these individually by inmate based on the information contained in your request.


*1.* ███████████ *: HA was stolen about four months ago and it has not been replaced. He was not offered a pocket talker in the interim.*

As indicated in my email on 9/2/20, Inmate ████ was in medical for a routine checkup when ARPN Joyce Puckett ask him if he had any other problems. ████ told her that his hearing aid had been stolen. ARPN Puckett informed Inmate ████ that she would check, but he would likely have to pay a new co-pay in order to get the hearing aid replaced. Inmate did not hear anything back from Ms. Puckett after that, nor did he make any further attempts to contact medical about getting another hearing aid.

On 9/2/20, I advised Inmate ████ that he needed to submit a sick call request regarding his hearing in order to start the process of getting a replacement hearing aid. Inmate ████ has also been informed repeatedly by medical that he must file a stolen property report on his missing hearing aid in order for them to replace it. As of this date Inmate ████ has not completed either of these requirements, nor given us a specific answer as to when or if he's going to do so.


*2.* ████████████ *: Mr.* ███ *said his bed shaker is not working any more, and that his hearing aid is hard to use because of all the feedback. At one point, he was written up for not hearing something even though he told them he didn't hear what they said, but it was later dropped.*

Inmate ████ reported to me on 8/24/20 that his alarm clock (which is equipped with bed shaker) would not come on following a power failure that occurred 8/22/20. I checked his device and found that both the clock and power plug were bad. These items are purchased by the inmate and he did not have the clock plugged into a surge protector when the power failure occurred.

On 8/26/20, I replaced both items for him at no charge from a new clock as a goodwill gesture and advised him at that time that he needed to acquire a surge protector to protect his electronics as I would not be able to provide him free replacement should another incident occur. Inmate ████ reported to the medical department today concerning hearing aid problem and has been issued a pocket talker to use in helping to rectify this problem.


*3.* ████████████ *Mr.* ███ *said that he can barely communicate during visits because the area is so loud, and it's the same with the phones.*

Inmate ████ wasn't on the list of inmates scheduled for a call with your assistants, therefore he must have provided this information through other means. It can be somewhat noisy in our visiting area when



several visits are occurring simultaneously.  Kentucky suspended visiting in March due to COVID-19, but prior to that he had a visits on three occasions this year.

When visiting does resume, our staff will make efforts to accommodate Inmate ███ and other HOH inmates as requested by assigning them to tables further away from other visitors whenever possible in an effort to reduce the amount of background noise and improve their ability to hear and effectively communicate with their visitors.  We will also be exploring other options, such as special visits for inmates when their medical conditions create obstacles, for possible implementation.

I randomly listened to portions of some of the phone calls Inmate ███ made during the month of September, but only noted once occurrence of him having to ask the other party to repeat something which was due to the background noise on the other end of the phone line.

4. *████████████████   Mr. ███ said that there's only one phone with volume control, so it can be hard to get to it. Mr. ███ also said that in his program, he couldn't hear what was going on and it impacted him personally because he felt like people were treating him like he was stupid. Mr. ███ also said that he lost his old hearing aid, and now the hearing aid he has is for the wrong ear because it was an incorrect replacement.*

All phones installed when the facility was re-opened in 2018 were equipped with volume control.  Each phone in Inmate ███ housing unit (South Dorm) and those on the yard which he would also have access to have been checked and confirmed to have a working volume control function at present.

Inmate ███ is currently enrolled in the Threshold Program and the program leader reports to me that he's participated well in class and that he doesn't recall any incidents of such in class, nor has he heard of anything happening with the living area where the program participates reside.

Inmate ███ medical record indicates that he needed and received a hearing aid for the left ear which was issued to him at Little Sandy Correctional Complex on 2/13/19.  He received a replacement hearing aid for the same ear at Lee Adjustment Center on 7/29/20.

5. *████████████████████████   said that he had issues with not being able to read lips as well now that people are wearing masks. He said he can't always hear what's being said in announcements unless he can get near the front where the town crier is. He also said that he doesn't receive extra batteries, and sometimes when he goes to get extra batteries medical says they're locked up and he'll have to come back. The COs are not patient when he asks them to repeat things, and was once told that he was going to be written up for not hearing that it was count. Because the phones take voice ID, he said it's hard to use when you can't hear the prompt to say something into the phone. He's also had problems participating in programs where he couldn't hear what was being said, because it's hard to keep up. He also had issues at his job because of his hearing issues.*
`

Masks with a clear window are available to all staff and recommended for use by those that work with HOH inmates.  Hearing aid batteries are available to the HOH inmates in the medical department without charge and can be obtained by them at any time as the area is open and staffed 24/7.  The batteries issued are Duracell brand and are issued on a one-for-one basis upon return of an old battery.

The inmate phone system requires inmates to state their name each time to attempt to place a call and that response is compared to their recorded voice from when they're account is established as a measure to keep inmates from using each other's accounts.

Inmate ███ reported that he had problems participating in programs, however his records indicate that he has completed five programs (In-2-Work, Threshold, Softskills Boot Camp, Go Further and New Directions) during his time at Lee Adjustment Center and that, where applicable, these completions were done within the normal time frame of the program.  Inmate ███ is not enrolled in programming at present.



In a follow-up with Inmate ███ regarding this other issues he reported, Inmate ███ stated that the issue of staff being impatient with had worked its self out and was no longer a problem, but he declined to identify the staff member(s) involved. Inmate ███ has not received any disciplinary reports at Lee Adjustment Center and he stated that the job related issues due to his hearing did not occur at this facility either.

6. ████████████████████████ *said it is hard to hear people wearing masks because their voices are muffled. He said he can't usually hear announcements in the prison. He also said his hearing aid is not working well and he doesn't know how to get it fixed, but right now he can't wear it inside the dorm. When he asked the institution about getting a vibrating watch or clock, he was told they didn't know anything about it. He said that his hearing issue had caused problems communicating with staff because he can't understand people. He's also had issue talking to people on the phone. Also,* ███████ *said he had issues hearing what was happening in his program, and he quit out of frustration.*

Inmate ███ has been advised to contact Medical staff in regard to his hearing aids not working well. Case Manager's and other staff are aware of the process used for HOH inmates to purchase vibrating watches and alarm clocks with bed shakers. These forms are available to the inmate in each Case Manager's office. Whenever a question on the matter arises, the Case Managers and other staff know to contact me for direction. HOH inmates complete the purchase request which are then forwarded to me for processing. In most cases, I already have these items in stock which allows the process is completed and the item(s) issued to the HOH inmate in short turnaround.

Inmate Maynard purchased a watch through me on 8/28/20 and an alarm clock on 9/28/20. While discussing the watch on 8/27/20, he also mentioned that he had trouble hearing over the phone and I issued him a portable phone amplifier to use. A couple of days later he advised that it had been a big help and that he would like to purchase the phone amplifier as well. Purchase of the phone amplifier has now been completed as well.

Inmate Maynard was questioned concerning the program that he allegedly quit out of frustration and he advised that this incident did not occurred at Lee Adjustment Center.

7. *Timothy Nolan (DOC 299094): Mr. Nolan said that he can't really hear the announcements that are made, but that his hearing assistant inmate tries to help. His biggest complaint was that the batteries only last a few days at a time, and that he hasn't been using his hearing aid as much because of that. Mr. Nolan also said that he had a few minor incidents miscommunicating with an officer where he couldn't hear her well when he was trying to explain that he was trimming flowers, but the write-up was dismissed when he explained it at court call.*

Inmate Nolan was recently approved for and issued second hearing aid that should help him with hearing announcements, however the Town Crier remains available to him as well. When questioned about what he meant the statement "hearing assistant inmate tries to help", Inmate Nolan indicated that the inmate does provide him the assistance he needs and that it did not imply that this person was not performing their duties in a satisfactory manner.

As stated previously, the hearing aid batteries are available to the HOH inmates in the medical department without charge 24/7. The batteries issued are Duracell brand and are issued on a one-for-one basis upon return of an old battery. We do not issue multiple replacement batteries to a HOH inmate at one visit to the medical department due to some inmates abusing this process when it was done in the past.

Records indicate the Inmate Noland has not been issued any disciplinary reports at Lee Adjustment Center. Inmate Nolan stated that the miscommunication with an officer over the trimming of flowers occurred at another facility and prior to him being transferred here.



*8. Deaton Wilmer, 227349: Mr. Wilmer said that he was supposed to get a hearing aid after his last hearing test, but still has not received it. He also said he can't hear announcements and so has missed meals. [He has since received a HA]*

A hearing aid for Inmate Deaton was ordered on 6/26/20 and he received that hearing aid on 8/5/20. Meals occur at the same times each day with inmates being called to the Chow Hall by wing or pod in accordance with a rotational schedule posted to the inmate population on a monthly basis. When a wing/pod is called for chow, the inmates exit housing units as a group and proceed to the Chow Hall. It is extremely rare for a deviation from the posted schedule to occur, but in the event it does it is communicated to the inmate population by memorandum; verbal announcements by staff; and, to the HOH population, by one-on-one notification by the Town Criers.


**CoreCivic**
Lee Adjustment Center

DATE:       OCTOBER 8, 2020

TO:         MARGO SCHLANGER, COURT APPOINTED MONITOR

FROM:       MITCHELL BRANDENBURG, ADA COORDINATOR

RE:         OPEN ISSUES – LEE ADJUSTMENT CENTER


The following is in response to your October 2nd correspondence concerning open issues related to the most recent submission of information and documents from Lee Adjustment Center:

*C. Missing Items from Action Plan:*

*1. ADA coordinators should publicize that non-auditory watches/alarm clocks are available for indigent individuals by loaning the device or by forwarding the money, to recover when money comes into their account. This process is available for both formally indigent individuals or individuals who have insufficient money to pay for the device.*

All requests for an alarm clock/watch will be reviewed on an individual basis by a multiple-disciplinary team of administrative, unit and medical staff to determine if the requested item would be beneficial to the inmate. If it's determined that the item would be beneficial, the request will be approved and the item provided to the inmate accordingly.

Various payment options are available for the purchase of these items. The facility will work with inmates to determine the best option based on each individual's financial situation. An inmate will be provided beneficial items without charge when it is determined that he does not have the ability to pay for the item.

*2. TV captioning was inconsistent. However, LAC did report that movies are shown at least once with captioning.*

Lee Adjustment Center has not received any complaints from the HOH population regarding closed captioning not being displayed on facility televisions during this reporting period, nor were there any complaints of this nature during the inmate calls with the Settlement Monitor's assistants according to the information provided back to the facility. Throughout the reporting period I have made checks at random locations while out in the facility and found that closed captioning was being displayed on the televisions.

These checks will continue to occur and in the event that a failure to display close captioning is discovered, it will be addressed and corrected immediately. An email (attached) was sent to all facility staff today as a reminder that everyone has the responsibility of monitoring to ensure that closed captioning is being used on all facility televisions continuously, and that all movies shown by the facility must have closed captioning turned on.

*3. No intercom systems were in use.*

Lee Adjustment Center is not equipped with public address style intercom systems. Two housing units (West and RHU) do have intercoms with permit conversation between the Control Center and the individual cells only. Cells in which HOH inmates reside are identified by the HOH sign on the cell door which, along with the HOH inmate lists, alerts staff that an inmate in that location may need additional assistance from staff or an assigned inmate Town Crier to ensure that effective communication is established.

The installation of facility-wide public address system may be considered for future capital expenditure projects, however such systems generally provide only an audible message and may not be beneficial to the HOH population.

| | |
|---|---|
| **From:** | Brandenburg, Mitchell |
| **Sent:** | Thursday, October 8, 2020 12:54 PM |
| **To:** | Lee Adjustment Ctr; Patterson, Braxton; 'Bush, William'; Lisa Dickerson; Beckstrom, Ashley N (DOC) |
| **Subject:** | Use of Closed Captioning on Facility Televisions & With Movies Shown by Facility |
| **Importance:** | High |

As a follow-up to previous communications on this matter, this email is being sent to all staff as a reminder that closed captioning is to be displayed on all facility owned televisions continuously. This includes, but is not limited to, dayroom/recreation room televisions and those used to show videos in conjunction with orientation or program activities. This is necessary to ensure effective communication to HOH (Hard of Hearing) inmates and maintain compliance with the settlement agreement between HOH inmates and the Kentucky DOC. For movies shown by the facility on closed circuit television, it was previously communicated that at least one showing per day of each film must have the closed captioning turned on, however with the issuance of this directive <u>all</u> showings of these movies will have closed captioning turned on.

All staff have the responsibility to monitor televisions in their work areas on a daily basis to ensure compliance with this directive. Other staff entering areas where televisions are located during routine tours of the facility also have the same responsibility of monitoring to ensure continuous compliance. In any event of a television being found in use without closed captioning, please address the matter with on-site staff immediately and report the date, time and location of the incident to me via email so that a follow-up can be conducted. Inmates remain free to use or not use closed captioning on their personal televisions at their own will.

Mitchell Brandenburg
ADA Coordinator
Lee Adjustment Center

# Luther Luckett Correctional Complex

# Margo Schlanger

**Court Appointed Monitor,** *Adams, and Knights v. Commonwealth of Kentucky*

625 So. State Street • Ann Arbor, MI 48109 • E-Mail:
Adams.Settlement.Monitor@gmail.com 734-615-2618

| | |
|---|---|
| Memo to: | Kentucky Department of Corrections Director of Operations Janet Conover |
| | Programs Branch Manager Debbie Kays |
| | All institutions' ADA Coordinators and backup ADA Coordinators |
| From: | Margo Schlanger, Settlement Monitor (adams.settlement.monitor@gmail.com) |
| Date: | September 15, 2020 |
| Re: | Followups from recent phone and other contacts with Deaf and hard-of-hearing inmates. |

As you know, my law students have recently conducted dozens of inmate interviews, talking to Deaf and hard-of-hearing (HOH) inmates at each KDOC institution. This memo summarizes issues recently raised by inmates we heard from via those phone calls or otherwise. (Note that there were also additional issues raised by inmates who did not want their names shared; some of these are reflected in the "repeat issues" reported below.)

To be completely clear, the descriptions below recount what we've heard from inmates—not what we've found after investigation. Obviously, we don't yet know the true state of affairs.

The most common complaints, across institutions, are:

1. Difficulty hearing announcements, both inside and outside, leading to HOH inmates missing meals, mail call, pill call.
2. Masks make it harder to read lips and understand staff, make it harder to wear hearing aids.
3. Telephones are difficult to use because of background noise. Telephone voice identification difficult for HOH people to use. Insufficient number of volume-adjustable and HOH phones.
4. Inmates not getting HOH ids, bed signs, other auxiliary aids; not being informed about available auxiliary aids. (E.g., not knowing they could purchase vibrating clock or watch).
5. Hearing aids not working well, not replaced promptly.
6. Bilateral hearing aid denials.
7. Difficulty getting hearing aid batteries, especially in seg, but elsewhere as well.
8. Officers being disrespectful, writing inmates up for hearing-impairment-related issues (e.g., not following an order they didn't hear)
9. Job dismissals/disqualifications relating to hearing impairments.

**For each individual issue identified below, please provide what information you can on what happened in the incident in question.** Include timing. That is, for example, if someone says he has not received a hard-of-hearing ID, please include when he arrived at the prison, when he had his auxiliary aid assessment, whether he should have gotten the ID, and when he got it. If someone says he was written up for hearing-related failure to follow an order or the like, please provide full documentation of the relevant disciplinary incident, including its result. And so on.

Repeat issues:

A. Difficulty hearing intercom/announcements, causing inmates to miss meals, when the yard opens, pill call, and changes on the yard. Continue verbal reminders to staff during roll call regarding the use of the intercom for announcements and utilization of the HoH Aides for in person alerts.

B. Difficulty hearing the buzzer on the rec field indicating the field is closing or announcements indicating that it's open. Review auditory levels of Recreation field buzzer to determine most effective sound level and possibly alternate the length of the sounding.

C. Difficulty getting information/assistance on HA maintenance, such as how to clean the hearing aid, change filters, and adjust the range and frequency. Requested Medical provide written and verbal instructions regarding the maintenance, cleaning, etc. regarding hearing aid model.

D. Difficulty getting new batteries can be difficult. Battery replacement has two options 1. Through submission of sick call slip for a one for one exchange or 2. Exchange on Fridays from Medical at Pill Call window.

E. Inmates in the 7-a d wing report that their HOH aide does not provide them with any assistance. They have told the ADA coordinator and unit director. Counsel with HoH Aides and Unit staff to determine the completion of assigned tasks and necessity of additional aides.

F. No copy of the settlement in the library. The settlement agreement has been in the legal library since 2016. September 2020 agreement was added to the inmate library for convenience to the population.

G. Difficulty hearing phones. Some report that there is not a phone with sound amplification. Each living unit has amplified phones. Each unit also has portable amplifiers in the living unit Control Center for check out and use by inmates. September 18, 2020 requested from LLCC Systems Department to have present phone provider to increase the amplified versions.

H. COs grow frustrated when HOH people cannot hear them . Continue verbal instructions to staff during roll call regarding interaction with Deaf/HoH inmates.



**Andy Beshear**
Governor

**Justice Mary C. Noble, Ret.**
Secretary

**DEPARTMENT OF CORRECTIONS**
**Scott Jordan, Warden**
**LUTHER LUCKETT CORRECTIONAL COMPLEX**
**P.O. Box 6**
LaGrange, Kentucky 40031
**Telephone: (502)222-0363**

**Cookie Crews**
Commissioner

**Randy White**
Deputy Commissioner

## MEMORANDUM

To: Whom It May Concern

From: Warden Scott Jordan

Date: July 30, 2020

Re: ADA Deaf and Hard of Hearing Action Needed Response at Luther Luckett/ Eighth Semi-Annual Report by the Settlement Monitor

The purpose of this memorandum is to reconcile tasks required for LLCC by the Eighth Semi-Annual Report made by the Settlement Monitor for the Adams Knights Settlement agreement. Each task is followed by the resolution or action completed to date.

Needed Task: Access to videophone/TTY and CapTell by all inmates requesting.
Resolution/Action Completed: Staff instruction and training regarding accommodations access is ongoing. Instruction in accommodations and access is provided during NEO and Annual staff training. Issuance of weekly memorandums alerting staff to deaf/HoH inmates assigned to specific living units. Daily assessment of the VRS unit for connectivity and proper working order. VRS substitute of a portable laptop that is readily available to staff through the Shift Supervisor's office (Captain's Office) for use in living units/program areas.

Needed Task: Installation of and Use of CapTel phone.
Resolution/Action Completed: Completion of the CapTel phone installation with the advised security features provided via Securus/Praeses. Assessed daily for proper working order.

Needed Task: Decrease in processing time for hearing aids.
Resolution/Action Completed: Engagement of TLOC treatment team model continues to decrease processing and alert times.

Needed Task: Grievance assessment.
Resolution/Action Completed: Continued monitoring of filed grievances for prospective issues relating to the Deaf/HoH population.

Needed Task: Staff Training on ADA related items and reminders of available accommodations use.
Resolution/Action Completed: Continued staff training on topics of effective communication, tactical communication methods, and available accommodations.



AN EQUAL OPPORTUNITY EMPLOYER M/F/D

Exhibit 2, LLCC, p. 3

LLCC

A. Missing Items from Information Request:
1. Please provide, in addition to the individual grievances, "a summary of ALL grievances by all deaf/HOH inmates. Covers formal, informal, withdrawn, etc. Should include the issues, summary of response, resolution." Other prisons have provided this in the form of a one or two sentence summary for each grievance addressing the factors stated in the question. Attached

C. Missing Items from Action Plan:

1. In-person notifications should be provided where needed for personal alerts, whether by staff or other inmates. 10/06/2020: implemented log for HoH aides to document notification whether individual or general. Logs will be turned into ADA Coordinator on a monthly basis. (Attachment)

2. ADA coordinators should publicize that non-auditory watches/alarm clocks are available for indigent individuals by loaning the device or by forwarding the money, to recover when money comes into their account. This process is available for both formally indigent individuals or individuals who have insufficient money to pay for the device. Shake N Wake availability added to the inmate HoH handbook on 10/05/2020.

D. Individuals to receive attached settlement summary: Completed 10/06/2020 via institutional legal mail to ensure receipt by inmate.

| | | | | | 1 | 2 | . . . | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Luther Luckett** | | | | | | | | | | |
| **Name of person filling out form: Cody Pittman, RN, HSA** | | | | | | | | | | |
| **Date:** | ^ | | ^ | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 9/18/2019 | 12/2/2019 | 12/10/2019 | 4/3/2017 | 4/4/2017 | 4/28/2017 | 6/8/2017 | 6/16/2017 | 8/30/2017 | 10/9/2017 |
| **2. How hearing problem was first presented to KDOC** | Annual H&P | Annual H&P | Annual H&P | Self Reported | Self Reported | Hearing screening form | sick call | hearing screening form | noted during H&P | hearing screening |
| **3. Date of initial hearing screening** | 9/18/2019 | 12/2/2019 | 12/10/2019 | 4/3/17 nursing issued pocket talker | 4/4/17 nursing issues pocket talker | 4/28/2017 | 6/13/2017 | 7/28/2017 | 8/30/2017 | 10/9/2017 |
| **4. Date of most recent hearing screening** | | | | 4/14/2017 | 4/11/2017 | 5/17/2017 | 6/26/2017 | 7/28/2017 | 11/7/2017 | |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | schedule for audiogram | schedule for audiogram | schedule for audiogram | referred to audiology | referred to audiology | hearing aids recommended | referrred to audiology | | fitted for hearing aids | has hearing aids |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | c, Second Audicus test on 10/21/2019. Awaiting APRN review, on 11/6/2019 assessment of ear drums revealed fluid, will need to repeat Audicus test on 12/6/2019, Audicus completed on 12/6/2019 awaiting results at this time, Awaiting outsdie ENT appointment, Follow up with ENT in 1-2 weeks, will have CT of ear canals completed on 2/19/2020. Awaiting CT results as of 2/26/2019.  MD follow up on 3/4/2020, patient does not meet criteria for hearing aid. | a, Audicus completed, APRN stated in note that she would order hearing aid, not ordered at this time, patient received hearing aid on 2/19/2020. | b, Audicus completed on 12/16/2019, APRN ordered L hearing aid on 12/19/2019, Dr. Kemen approved on 12/19/2019., moved to NTC on 1/13/2020 | a, received 5/23/17 | a, received 5/17/17 | a, received 6/30/17 | a, received 7/25/17 | a | c | a, transferred with hearing aid |

| Prisoner First Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Prisoner Last Name | | | | | | | | |
| Prisoner Number | | | | | | | | |
| *7. For each inmate in status (d) (no hearing aid needed), please provide medical documentation of the decision against providing a hearing aid* | | | | | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | |
| Medical Visit 1 - Date | | | 4/6/2017 | 5/16/2017 | 5/17/2017 | 6/13/2017 | | 8/30/2017 |
| Medical Visit 1 - Description | | | ER for medical condition | onsite CC visit | ENT | on site provider hearing assessment | | H&P |
| Medical Visit 1 - Outcome | | | returned to facility | | recommended hearing aids | refer to audiology | | referred to audiology |
| | | | | | | | | |
| Medical Visit 2 - Date | | | 4/14/2017 | | 5/18/2017 | 6/26/2017 | | 9/7/2017 |

| | Prisoner First Name | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | |
| Medical Visit 2 - Description | | | | provider evaluation | | on site follow up with provider | audiology appointmet | | follow up review of medical records | |
| Medical Visit 2 - Outcome | | | | meds | | audiology referral | tested and fitted for hearing aids | | CC visit in 3 months | |
| Medical Visit 3 - Date | | | | 5/5/2017 | | 6/8/2017 | 7/25/2017 | | | |
| Medical Visit 3 - Description | | | | CC and H&P visit on site | | audiology | audiology | | | |
| Medical Visit 3 - Outcome | | | | | | fitted for hearing aids | received hearing aids | | | |
| Medical Visit 4 - Date | | | | | | 6/30/2017 | | | | |
| Medical Visit 4 - Description | | | | | | audiology | | | | |
| Medical Visit 4 - Outcome | | | | | | received hearing aids | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | |
| (a) Start date | 9/18/2019 | 12/2/2019 | 12/10/2020 | 4/3/2017 | 4/4/2017 | 4/28/2017 | 6/8/2017 | 6/16/2017 | 8/30/2017 | 10/9/2017 |
| (b) End date | 3/4/2020 | 2/19/2020 | 2/11/2020 | 5/23/2017 | 5/17/2017 | 6/30/2017 | 7/25/2017 | 7/11/2017 | 12/8/2017 | 10/9/2017 |
| (c) Days for resolution (End date - start date) | 168 | 79 | 63 | 50 | 43 | 63 | 47 | 25 | 100 | 0 |
| (d) If in process, how many days so far? (Today - start date) | 168 | 79 | 63 | 50 | 43 | 63 | 47 | 25 | 100 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | Second Audicus test on 10/21/2019. Awaiting APRN review, on 11/6/2019 assessment of ear drums revealed fluid, will need to repeat Audicus test on 12/6/2019, Audicus completed on 12/6/2019 awaiting ENT appointment,Follow up with ENT in 1-2 weeks, will have CT of ear canals completed on 2/19/2020. Awaiting CT results as of 2/26/2019. MD follow up on 3/4/2020, patient does not meet criteria for hearing aid. | a, Audicus completed, APRN stated in note that she would order hearing aid, not ordered at this time, patient received hearing aid on 2/19/2020. | Audicus completed on 12/16/2019, APRN ordered L hearing aid on 12/19/2019, Dr. Kemen approved on 12/19/2019., moved to NTC on 1/13/2020 | | | | | | |
| **Solution to problems revealed in (e)?** | Followed by outside facilities and CT scans, follow up appropriate. | H-S-A to go through each encounter on APRN schedule and email appropriate parties involved in order placement. | Patient transferred | | | | | | |

**Prison: Luther Luckett**
**Name of person filling out form: Cody Pittman, RN, HSA**
**Date:**

**Prisoner First Name**
**Prisoner Last Name**
**Prisoner Number**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Date hearing problem first presented to KDOC** | 10/6/2017 | 10/26/2017 | 11/22/2017 | 12/1/2017 | 12/1/2017 | 12/6/2017 | 12/14/2017 | 12/14/2017 | 1/2/2018 | 1/5/2018 | 1/5/2018 |
| **2. How hearing problem was first presented to KDOC** | hearing screening | Self report | transfer hearing screen | transfer hearing screen | transfer hearing screen | transfer hearing screen | transfer hearing screen | transfer hearing screen | Annual hearing screen | transfer hearing screen | transfer hearing screen |
| **3. Date of initial hearing screening** | | 10/26/2017 | 11/22/2017 | 12/1/2017 | 12/1/2017 | 12/6/2017 | 12/14/2017 | 12/14/2017 | 1/2/2018 | 1/5/2018 | 1/5/2018 |
| **4. Date of most recent hearing screening** | 10/6/2017 | 11/2/2017 | 11/22/2017 | 12/1/2017 | 12/1/2017 | 12/6/2017 | 12/14/2017 | 12/14/2017 | 1/2/2018 | 10/29/2018 | 1/5/2018 |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | has hearing aids | referred to ENT | transferred with hearing aids | came with hearing aids | Came with hearing aids | Came with hearing aids | came with hearing aid | came with hearing aids | passed L failed R referred to audiology | Audicus hearing exam done | has hearing aids |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a, transferred with hearing aids | b | a | a | a | a | a | a | d | b | a |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *7. For each inmate in status (d) (no hearing aid needed), please provide medical documentation of the decision against providing a hearing aid* | | | | | | | | issue a pocket talker. Able to hear at 30 to 50 DB in the 250 to 2000 HZ range | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | |
| Medical Visit 1 - Date | 4/6/2018 | | | | | | | 10/29/2018 | 8/14/2018 |
| Medical Visit 1 - Description | ENT visit | | | | | | | Audicus hearing exam done | on site provider |
| Medical Visit 1 - Outcome | Recommend hearing amplification devices | | | | | | | | denies any current issues with hearing |
| | | | | | | | | | |
| Medical Visit 2 - Date | 6/13/2018 | | | | | | | 11/7/2018 | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | |
| Medical Visit 2 - Description | | audiology results to Dr. Kemen | | | | | | | | Report forwarded to Dr. Kemen | |
| Medical Visit 2 - Outcome | | right ear moderate hearing loss, L ear normal to mild loss May issue pocket talker at provider discretion. Not required. | | | | | | | | | |
| Medical Visit 3 - Date | | 8/2/2018 | | | | | | | | 11/9/2018 | |
| Medical Visit 3 - Description | | | | | | | | | | Kemen,Frederick 11/9/2018 11:36:57 AM > Audicus Dia II for left ear | |
| Medical Visit 3 - Outcome | | issued poscket talker | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | |
| **(a) Start date** | 10/6/2017 | 10/26/2017 | 11/22/2017 | 12/1/2017 | 12/1/2017 | 12/6/2017 | 12/14/2017 | 12/14/2017 | 1/2/2018 | 1/5/2018 | 1/5/2018 |
| **(b) End date** | 10/6/2017 | 8/3/2018 | 11/22/2017 | 12/1/2017 | 12/1/2017 | 12/6/2017 | 12/14/2017 | 12/14/2017 | 12/3/2018 | 4/23/2018 | 1/5/2018 |
| **(c) Days for resolution (End date - start date)** | 0 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 335 | 108 | 0 |
| **(d) If in process, how many days so far? (Today - start date)** | 0 | 281 | 0 | 0 | 0 | 0 | 0 | 0 | 335 | 108 | 0 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Luther Luckett** | | | | | | | | | | |
| **Name of person filling out form: Cody Pittman, RN, HSA** | | | | | | | | | | |
| **Date:** | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 2/28/2018 | 3/6/2018 | 3/28/2018 | 3/28/2018 | 4/11/2018 | 4/27/2018 | 4/27/2018 | 4/30/2018 | 4/30/2018 | 5/1/2018 | 5/25/2018 |
| **2. How hearing problem was first presented to KDOC** | transfer hearing screen | transfer hearing screen | Annual Hearing | transfer hearing screen | Annual Hearing | Transfer | Transfer | Annual Hearing | Transfer | H&P | Transfer |
| **3. Date of initial hearing screening** | 2/28/2018 | 3/21/2018 | 3/28/2018 | 3/28/2018 | 4/11/2018 | 4/27/2018 | 4/27/2018 | 4/30/2018 | | 5/1/2018 | 5/25/2018 |
| **4. Date of most recent hearing screening** | 2/28/2018 | 3/21/2018 | 3/28/2018 | 4/25/2018 | 4/11/2018 | 4/27/2018 | 4/27/2018 | 4/30/2018 | | 5/1/2018 | 11/13/2018 |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | has hearing aids | audiology referral | audiology referral | | Deaf in R ear, Hearing aid Left ear | received hearing aid 08/28/18 | | audiollogy referral | Tx. With hearing aids | otitis R ear reevaluate | Issued pocket talker |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a | d | d | d | a | a | a | b | a | | d |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | |
| *7. For each inmate in status (d) (no hearing aid needed), please provide medical documentation of the decision against providing a hearing aid* | Pocket Talker moderate R ear, severe L ear 4/16/18 | pocket talker issued 4/19/18 | Issued pocket talker 4/25/18 | | | | | | | Patient underwent Audicus testing shows severe hearing impairment in the 4000Hz range in both ears but No to mild hearing impairment across remaining fields. Disability coordinator for site informed of patient's hearing deficit. Patient informed does not meet criteria for hearing aid at this time but will be reevaluated annually for changes in his hearing. |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | |
| Medical Visit 1 - Date | | | | | 7/24/2018 | | 6/21/2018 | | | 7/23/2018 |
| Medical Visit 1 - Description | | | | | audiology report to Dr. Kemen | | UofL ENT | | | provider |
| Medical Visit 1 - Outcome | | | | | | | audiogram done | | | did not do a referral or hearing eval. |
| | | | | | 8/15/2018 | | | | | |
| Medical Visit 2 - Date | | | | | resent audiology report to Dr. Kemen | | 8/13/2018 | | | 9/30/2018 |

| Field | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | |
| Prisoner Number | | | | | | | | | | | |
| Medical Visit 2 - Description | | | | | | | | results to Dr. Kemen, not sent by provider Holtman as charted 07/02/18 | | | H&P |
| Medical Visit 2 - Outcome | | | | | | | | | | | referred for audiogram |
| Medical Visit 3 - Date | | | | | | 8/16/2018 | | 10/12/2018 | | | 11/13/2018 |
| Medical Visit 3 - Description | | | | | | Dr. Kemen | | Dr. Kemen | | | Audicus |
| Medical Visit 3 - Outcome | | | | | | ordered hearing aid for L ear. | | ordered hearing aid for L ear | | | |
| Medical Visit 4 - Date | | | | | | | | 11/12/2018 | | | 11/26/2018 |
| Medical Visit 4 - Description | | | | | | | | Issued hearing aid for L ear | | | Does not meet criteria for hearing aids |
| Medical Visit 4 - Outcome | | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | | |
| (a) Start date | 2/28/2018 | 3/6/2018 | 3/28/2018 | 3/28/2018 | 4/11/2018 | 4/27/2018 | 4/27/2018 | 4/30/2018 | 4/30/2018 | 5/1/2018 | 5/25/2018 |
| (b) End date | 2/28/2018 | 4/16/2018 | 4/19/2018 | 4/25/2018 | 5/31/2018 | 8/28/2018 | 4/27/2018 | 11/12/2018 | 4/30/2018 | 8/9/2018 | 11/26/2018 |
| (c) Days for resolution (End date - start date) | 0 | 41 | 22 | 28 | 50 | 123 | 0 | 196 | 0 | 100 | 185 |
| (d) If in process, how many days so far? (Today - start date) | 0 | 41 | 22 | 28 | 50 | 123 | 0 | 196 | 0 | 100 | 185 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison:** Luther Luckett | | | | | | | | | | | |
| **Name of person filling out form:** Cody Pittman, RN, HSA | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 5/25/2018 | 5/25/2018 | 5/24/2018 | 6/7/2018 | 10/26/2018 | 7/9/2018 | 7/10/2018 | 7/16/2018 | 7/17/2018 | 7/24/2018 | 8/3/2018 |
| **2. How hearing problem was first presented to KDOC** | Transfer | Transfer | Transfer | Transfer | H&P | H&P | H&P | H&P | H&P | H&P | H&P |
| **3. Date of initial hearing screening** | 5/25/2018 | 5/25/2018 | 5/24/2018 | 6/7/2018 | | 7/9/2018 | 7/10/2018 | 7/16/2018 | 7/17/2018 | 7/24/2018 | 8/3/2018 |
| **4. Date of most recent hearing screening** | | | | 7/2/2018 | | 7/9/2018 | 7/10/2018 | 7/16/2018 | 7/17/2018 | 7/24/2018 | 8/3/2018 |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | | Tx. With hearing aids | Tx. With hearing aids | Audicus DIA II for R ear ordered | L hearing aid 1/30/19 | passed whisper test | Audiology referral | passed whisper | passed whisper | Passed whisper | Passed whisper |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a | a | a | d | a | d | d | d | d | d | d |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *7. For each inmate in status (d) (no hearing aid needed), please provide medical documentation of the decision against providing a hearing aid* | | | | Audicus online hearing test done on 12/27/2018 was reviewed. The hearing threshold in dB at each of the benchmark frequencies (500 Hz, 1000 Hz, 2000 Hz, 4000 Hz, 8000 Hz) is as follows: | | Right Ear no significant impairment; Left Ear no significant impairment | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | Right Ear: 40, 40, 45, 70, 70 | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | Left Ear: 45, 45, 45, 70, 60. | | | | | | |
| Medical Visit 1 - Date | 7/26/2018 | | 7/3/2018 | 12/27/2018 | | 8/15/2018 | | | | |
| Medical Visit 1 - Description | audiogram results to Dr. Kemen | | hearing aid results to Dr. Kemen | audiogram completed | | Hears to you | | | | |
| Medical Visit 1 - Outcome | Hearing aid ordered for R ear | | Hearing aid ordered for R ear | | | | | | | |
| | | | | | | | | | | |
| Medical Visit 2 - Date | 8/15/2018 | | 8/15/2018 | 1/14/2019 | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | |
| Prisoner Number | | | | | | | | | | | |
| Medical Visit 2 - Description | Hearing aid issued , R ear | | | Hearing aid issued for R ear | Kemen,Frederick 1/14/2019 10:23:47 AM > Audicus Clara for ear of patient's choice, patient chose L ear | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | | |
| (a) Start date | 5/25/2018 | 5/25/2018 | 5/24/2018 | 6/7/2018 | 10/26/2018 | 7/9/2018 | 7/10/2018 | 7/16/2018 | 7/17/2018 | 7/24/2018 | 8/3/2018 |
| (b) End date | 8/15/2018 | 5/25/2018 | 5/24/2018 | 8/15/2018 | 1/30/2019 | 8/1/2018 | 10/17/2018 | 7/16/2018 | 7/17/2018 | 7/24/2018 | 8/3/2018 |
| (c) Days for resolution (End date - start date) | 82 | 0 | 0 | 69 | 96 | 23 | 99 | 0 | 0 | 0 | 0 |
| (d) If in process, how many days so far? (Today - start date) | 82 | 0 | 0 | 69 | 96 | 23 | 99 | 0 | 0 | 0 | 0 |

| Prison: Luther Luckett | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Name of person filling out form: Cody Pittman, RN, HSA | | | | | | | | | | |
| Date: | | | | | | | | | | |

| **Prisoner First Name** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 8/7/2018 | 9/25/2018 | 9/28/2018 | 9/30/2018 | 10/8/2018 | | 5/2/2018 | 7/24/2018 | 10/26/2018 | 9/7/2018 |
| **2. How hearing problem was first presented to KDOC** | Sick call | H&P | H&P | H&P | transfer | 11/26/2018 | Annual H&P | Annual H&P | Annual H&P | Annual H&P |
| **3. Date of initial hearing screening** | 8/7/2018 | 9/25/2018 | 9/28/2018 | 9/30/2018 | 10/8/2018 | | | | | |
| **4. Date of most recent hearing screening** | 8/13/2018 | 9/25/2018 | 11/13/2018 | | | | 10/26/2018 | 10/26/2018 | 11/6/2018 | 11/6/2018 |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | cerumen to use debrox and follow up in 2 weeks | Cerumen in ears | schedule for audiogram | cerumen in ears, debrox and reevaluate | tx. With bilat hearing aids | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a, L hearing aid 12/10/18 | d | d | a, L hearing aid 1/30/19 | a | b | b | d | a, R hearing aid 12/13/18 | a, R hearing aid 12/13/18 |

Prisoner First Name
Prisoner Last Name
Prisoner Number

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7. *For each inmate in status (d) (no hearing aid needed)*, please provide medical documentation of the decision against providing a hearing aid | Hearing issues resolved with Cerumen removal on 10/16/18 | Patient underwent Audicus testing shows severe hearing impairment in the 4000Hz range in both ears but No to mild hearing impairment across remaining fields. Disability coordinator for site informed of patient's hearing deficit. Patient informed does not meet criteria for hearing aid at this time but will be reevaluated annually for changes in his hearing. | Audicus online hearing test done on 12/6/2018 was reviewed. The hearing threshold in dB at each of the benchmark frequencies (500 Hz, 1000 Hz, 2000 Hz, 4000 Hz, 8000 Hz) is as follows: | | signed refusal for online hearing test on 12/18/18. | Audicus online test 10/26/19 | Patient underwent Audicus testing shows severe hearing impairment in the 4000Hz range in both ears but No to mild hearing impairment across remaining fields. Disability coordinator for site informed of patient's hearing deficit. Patient informed does not meet criteria for hearing aid at this time but will be reevaluated annually for changes in his hearing. | Audicus hearing test on 11/6/18 |
| 8. *For each inmate who has a hearing aid*, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | | | Right Ear: 30, 25, 35, 80, 80 | | | | Audicus online hearing test performed on 11/6/18 | |
| 9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed) | | | Left Ear: 30, 25, 35, 75, 70. | | | | | |
| Medical Visit 1 - Date | 9/28/2018 | 11/13/2018 | 10/26/2018 | | 6/11/2018 | | | |
| Medical Visit 1 - Description | Rick Richards on site APRN | Audicus testing | Provider | | Refused provider visit | | | |
| Medical Visit 1 - Outcome | Ears with debris still present and has an ear infection. To reevaluate ears after additional debrox and antibitic for otitis externa. | | referred for audiogram | | | | | |
| Medical Visit 2 - Date | 10/29/2018 | 11/26/2018 | 12/6/2018 | | | | | |

| | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 | Col 7 | Col 8 | Col 9 | Col 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | |
| Medical Visit 2 - Description | Audicus testing | | Patient underwent Audicus testing shows severe hearing impairment in the 4000Hz range in both ears but No to mild hearing impairment across remaining fields. Disability coordinator for site informed of patient's hearing deficit. Patient informed does not meet criteria for hearing aid at this time but will be reevaluated annually for changes in his hearing. | audiogram done | | | | | | |
| Medical Visit 2 - Outcome | | | | Right Ear: 30, 25, 35, 80, 80 Left Ear: 30, | | | | | | |
| | 11/6/2018 | | | 1/14/2019 | | | | | | |
| Medical Visit 3 - Date | Results to Dr. Kemen | | | | | | | | | |
| Medical Visit 3 - Description | | | | Audicus Clara for L ear | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | |
| Medical Visit 4 - Date | 11/9/2018 | | | | | | | | | |
| Medical Visit 4 - Description | Kemen,Frederick 11/9/2018 11:43:45 AM > Audicus Oro for left ear | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | |
| (a) Start date | 8/7/2018 | 9/25/2018 | 9/28/2018 | 9/30/2018 | 10/18/2018 | 11/26/2018 | 5/2/2018 | 7/24/2018 | 10/26/2018 | 9/7/2018 |
| (b) End date | 12/10/2018 | 10/16/2018 | 11/26/2018 | 1/30/2019 | 1/2/2019 | 12/18/2018 | | 8/1/2018 | 12/13/2018 | 12/13/2018 |
| (c) Days for resolution (End date - start date) | 125 | 21 | 59 | 122 | 76 | 22 | -43222 | 8 | 48 | 97 |
| (d) If in process, how many days so far? (Today - start date) | 125 | 21 | 59 | 122 | 76 | 22 | -43222 | 8 | 48 | 97 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Luther Luckett** | | | | | | | | | | | | | |
| **Name of person filling out form: Cody Pittman, RN, HSA** | | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 9/7/2018 | 9/9/2018 | 10/19/2018 | 9/14/2018 | 9/21/2018 | 9/24/2018 | 10/11/2018 | 10/15/2018 | 10/16/2018 | 10/26/2018 | 10/26/2018 | 11/7/2018 | 11/12/2018 |
| **2. How hearing problem was first presented to KDOC** | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P |
| **3. Date of initial hearing screening** | | | | | | | | | | | | | |
| **4. Date of most recent hearing screening** | 11/13/2018 | 11/15/2018 | 11/15/2018 | 11/15/2018 | 11/15/2018 | | | | 10/30/2018 | | | | 11/20/2018 |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | d | a, R hearing aid 1/2/19 | a, L hearing aid 3/4/19 | d | a, L hearing aid 1/2/19 | b | a, L hearing aid 1/30/19 | a, 01/24/190 hearing aid L ear | d | d, issued pocket talker | d | d | a, R hearing aid 2/27/19 |

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | |
| *7. For each inmate in status (d) (no hearing aid needed), please provide medical documentation of the decision against providing a hearing aid* | Patient underwent Audicus testing shows severe hearing impairment in the 4000Hz range in both ears but No to mild hearing impairment across remaining fields. Disability coordinator for site informed of patient's hearing deficit. Patient informed does not meet criteria for hearing aid at this time but will be reevaluated annually for changes in his hearing. | Audicus hearing test 11/15/18 | Audicus hearing test 11/15/18 had to be repeated due to poor results. Redone 1/28/19. | Patient underwent Audicus testing shows severe hearing impairment in the 4000Hz range in both ears but No to mild hearing impairment across remaining fields. Disability coordinator for site informed of patient's hearing deficit. Patient informed does not meet criteria for hearing aid at this time but will be reevaluated annually for changes in his hearing. | Audicus hearing test on 11/15/18. | Audicus hearing exam 10/30/18 with poor results retested 1/22/19 with inconsistant results | Audicus online hearing test done on 12/3/2018 was reviewed. The hearing threshold in dB at each of the benchmark frequencies (500 Hz, 1000 Hz, 2000 Hz, 4000 Hz, 8000 Hz) is as follows: | Deficit only at 4000Hz in each ear. Advised that it is not severe enough to require a hearing aid at this point | His ear exam is WNL at this time, 4/2/2019 | Informed of haring test results, and that the patient does not meet the criteria for a hearing aid or any other assist device. Patient states that he doesnt have any issues hearing in the first place. | Audicus online hearing test done on 11/27/2018 was reviewed. The hearing threshold in dB at each of the benchmark frequencies (500 Hz, 1000 Hz, 2000 Hz, 4000 Hz, 8000 Hz) is as follows: |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | Right Ear: 40, 25, 40, 55, 35 | | | | Right Ear: 45, 35, 35, 50, 45 |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | Left Ear: 35, 30, 35, 50, 45. | | | | Left Ear: 40, 35, 35, 55, 45 |
| Medical Visit 1 - Date | | | 11/15/2018 | | | 1/24/2019 | | | 12/6/2018 | 12/6/2018 | 11/27/2018 |
| Medical Visit 1 - Description | | | audiogram performed | | | Hearing aid for L ear | | | audiogram performed | audiogram performed | audiogram performed |
| Medical Visit 1 - Outcome | | | | | | | | | | | |
| | | | | | | | | | | | |
| Medical Visit 2 - Date | | | 1/18/2019 | | | 1/14/2019 | | | 1/18/2019 | | 1/14/2018 |

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | |
| Medical Visit 2 - Description | | | no DB levels on results will be rescheduled. | | | Audicus Clara for left ear.  Per Dr. Kemen | | | | Communicated to patient he did not qualify for hearing aid based on audiology test results. Patient offered pocket talker and he accepted, patient instructed on use of pocket talker. | | | Kemen,Frederick 1/14/2019 10:04:47 AM > Audicus Clara for ear of patient's choice, patient chose R ear |
| Medical Visit 2 - Outcome | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | | | | |
| (a) Start date | 9/7/2018 | 9/9/2018 | 10/19/2018 | 9/14/2018 | 9/21/2018 | 9/24/2018 | 10/11/2018 | 10/15/2018 | 10/16/2018 | 10/18/2018 | 10/26/2018 | 7-Nov | 11/12/2018 |
| (b) End date | 11/26/2018 | 1/2/2019 | 3/4/2019 | 11/16/2018 | 1/2/2019 | 7/3/2019 | 1/30/2019 | 1/24/2019 | 11/13/2018 | 1/18/2019 | 4/2/2019 | 1/18/2019 | 2/27/2019 |
| (c) Days for resolution (End date - start date) | 80 | 115 | 136 | 63 | 103 | 282 | 111 | 101 | 28 | 92 | 158 | 72 | 107 |
| (d) If in process, how many days so far? (Today - start date) | 80 | 115 | 136 | 63 | 103 | 282 | 111 | 101 | 28 | 92 | 158 | 72 | 107 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Luther Luckett** | | | | | | | | | | | | | | |
| **Name of person filling out form: Cody Pittman, RN, HSA** | | | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 11/9/2018 | 11/5/2018 | 11/6/2018 | 11/13/2018 | 3/21/2018 | 12/3/2018 | 12/3/2018 | 11/26/2018 | 11/26/2018 | 12/11/2018 | 1/3/2019 | 1/3/2019 | 1/2/2019 | 12/11/2018 |
| **2. How hearing problem was first presented to KDOC** | Annual H&P | Annual H&P | Annual H&P | Annual H&P | H&P at KSR | H&P | H&P | H&P | H&P | working hearing aids | Annual H&P | another facility and transferred | Annual H&P | Annual H&P |
| **3. Date of initial hearing screening** | | | | | | | | | | | | | | |
| **4. Date of most recent hearing screening** | 11/20/2018 | 11/20/2018 | 11/20/2018 | | | 12/3/2018 | 12/3/2018 | 11/26/2018 | 11/26/2018 | | | | | |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | Refused hearing aid, did not want to pay $10 | a, R hearing aid 2/7/19 | a, L hearng aid 1/2/19 | a, L hearing aid 1/30/19 | b | refused hearing aid, did not want to pay $10 | b | d | a, R hearing aid 3/4/19 | a | | d | a, L hearing aid 2/19/19 | a, L hearing aid 1/30/19 |

Exhibit 2, LLCC, p. 25

**7.** *For each inmate in status (d) (no hearing aid needed), please provide medical documentation of the decision against providing a hearing aid*

**8.** *For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.*

**9.** Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)

**Medical Visit 1** - Date

**Medical Visit 1** - Description

**Medical Visit 1** - Outcome

**Medical Visit 2** - Date

| | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Q7 text | Audicus online hearing test done on 11/27/2018 was reviewed. The hearing threshold in dB at each of the benchmark frequencies (500 Hz, 1000 Hz, 2000 Hz, 4000 Hz, 8000 Hz) is as follows: | Audicus online hearing test done on 11/27/2018 was reviewed. The hearing threshold in dB at each of the benchmark frequencies (500 Hz, 1000 Hz, 2000 Hz, 4000 Hz, 8000 Hz) is as follows: | Audicus hearing test 11/30/18 | Audicus hearing test 12/13/18 | | Audicus test 12/27/18 | Seen by provider and declines hearing aid at this time, is using a pocket talker | Audicus hearing test 12/4/18 retested 1/28/19 | | | Audicus online hearing test done on 1/10/2019 was reviewed. The hearing threshold in dB at each of the benchmark frequencies (500 Hz, 1000 Hz, 2000 Hz, 4000 Hz, 8000 Hz) is as follows: | Audicus online hearing test done on 12/27/2018 was reviewed. The hearing threshold in dB at each of the benchmark frequencies (500 Hz, 1000 Hz, 2000 Hz, 4000 Hz, 8000 Hz) is as follows: |
| Q8 / right ear | Right Ear: 20, 15, 30, 45, 50 | Right Ear: 75, 80, 80, 80, 75 | | Right Ear: 20, 20, 15, 60, 40 | | | | | | | Right Ear: 25, 40, 60, 80, 70 | Right Ear: 55, 55, 70, 80, 80 |
| Q9 / left ear | Left Ear: 15, 10, 25, 65, 55. | Left Ear: 80, 80, 80, 80, 80. | | Left Ear: 10, 15, 15, 60, 45. | | | | | | | Left Ear: 15, 20, 55, 80, 45. | Left Ear: 45, 45, 50, 75, 80. |
| Medical Visit 1 - Date | 11/27/2018 | 11/27/2018 | | 12/13/2018 | 12/18/2018 | 43126 | 12/14/2018 | 12/13/2018 | 12/4/2018 | | 1/10/2019 | 1/10/2019 | | 12/27/2018 |
| Medical Visit 1 - Description | audiogram performed | audiogram performed | | audiogram performed | audiogram performed | audiology | audiogram performed | audiogram performed | audiogram performed | | audiogram performed | audiogram performed | | audiogram performed |
| Medical Visit 1 - Outcome | | | | | | needs pocket talker | | | | | | | | |
| Medical Visit 2 - Date | 1/14/2019 | 1/11/2019 | | 01/11/199 | 1/22/2019 | | 1/18/2019 | 1/18/2009 | 1/18/2019 | | 1/18/2019 | 1/18/2019 | 1/17/2019 | 1/14/2019 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| Medical Visit 2 - Description | Kemen,Frederick 1/14/2019 9:59:22 AM > Audicus Clara for right ear | Kemen,Frederick 1/11/2019 11:42:18 AM > Audicus Clara for ear of patient's choice, order for right ear | Kemen,Frederick 1/11/2019 11:47:30 AM > Audicus Clara for ear of patient's choice, patient chose L ear | does not meet criteria for hearing aids | | Communicated to patient he did not qualify for hearing aid based on audiology test results. Patient stated he would not want one even if he qualified. Patient told if his hearing worsened to place sick call for issue and his hearing would be reevaluated. | patient seen and told qualified for hearing aid but declined at this time, has a pocket talker that is working for him. | questionable results for audiogram, will reschedule | | Communicated to patient he did not qualify for hearing aid based on audiology test results. Patient told if hearing declines and he would like to be tested again to place sick call and he would be evaluated | Communicated to patient he did not qualify for hearing aid based on audiology test results. Patient told if his hearing worsened to place sick call for issue and his hearing would be reevaluated. | Kemen,Frederick 1/17/2019 10:51:18 AM > Audicus Clara for left ear | Kemen,Frederick 1/14/2019 10:30:53 AM > Audicus Clara for left ear |
| Medical Visit 2 - Outcome | | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | | |
| **(a) Start date** | 11/9/2018 | 11/5/2018 | 11/6/2018 | 11/13/2018 | 3/21/2018 | 12/3/2018 | 12/3/2018 | 11/26/2018 | 11/26/2018 | 12/11/2018 | 1/3/2019 | 1/3/2019 | 1/2/2019 | 12/18/2018 |
| **(b) End date** | 1/30/2019 | 2/7/2019 | 1/2/2019 | 1/30/2019 | 1/22/2019 | 2/18/2019 | 1/18/2019 | 1/18/2019 | 3/4/2019 | 1/15/2019 | 1/18/2019 | 1/18/2019 | 2/19/2019 | 1/30/2019 |
| **(c) Days for resolution (End date - start date)** | 82 | 94 | 57 | 78 | 307 | 77 | 46 | 53 | 98 | 35 | 15 | 15 | 48 | 43 |
| **(d) If in process, how many days so far? (Today - start date)** | 82 | 94 | 57 | 78 | 307 | 77 | 46 | 53 | 98 | 35 | 15 | 15 | 48 | 43 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Luther Luckett** | | | | | | | | | | | | | | |
| **Name of person filling out form: Cody Pittman, RN, HSA** | | | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 12/10/2018 | 10/25/2018 | 10/9/2018 | 1/22/2019 | 1/22/2019 | 1/25/2019 | 10/18/2018 | 1/29/2019 | 1/29/2019 | 1/29/2019 | 1/30/2019 | 1/15/2019 | 2/5/2019 | 2/5/2019 |
| **2. How hearing problem was first presented to KDOC** | Annual H&P | Transfer | transfer | Annual H&P | Annual H&P | Annual H&P | | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P |
| **3. Date of initial hearing screening** | | | | | 1/22/2019 | 1/25/2019 | | 1/29/2019 | 1/29/2019 | 1/29/2019 | 1/30/2019 | 2/1/2019 | 2/5/2019 | 2/5/2019 |
| **4. Date of most recent hearing screening** | | | | 1/22/2019 | | | | | | | | | | |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | schedule for audiogram | | | passed whisper test | schedule for audiogram | schedule for audiogram | | Audicus test complete, awaiting provider review | schedule for audiogram | schedule for audiogram | Patient refused follow up on 4/11/19 | schedule for audiogram | schedule for audiogram | schedule for audiogram |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a, L hearing aid 1/30/19 | d | a, left hearing aid from RCC | d | b, Dr. Kemen approved hearing aid for R ear on 5/20/2019, Patient received hearing aid on 6/11/2019 | c, Hearing aid ordered on 5/27/2019, pending Dr. Kemen approval, hearing aid delivered to patient on 7/3/2019 | a, R hearing aid 2/18/19 | Pocket talker given on 4/23/2019 during follow up with APRN as patient does not want hearing aids | a, Hearing aid delivered on 5/3/2019 | d | d | d | d | b |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7. *For each inmate in status (d) (no hearing aid needed)*, please provide medical documentation of the decision against providing a hearing aid | Audicus online hearing test done on 12/14/2018 was reviewed. The hearing threshold in dB at each of the benchmark frequencies (500 Hz, 1000 Hz, 2000 Hz, 4000 Hz, 8000 Hz) is as follows: | Audicus hearing test 3/12/19 | audicus hearing test 3/14/19 | | Audicus online hearing test done on 12/14/2018 was reviewed. The hearing threshold in dB at each of the benchmark frequencies (500 Hz, 1000 Hz, 2000 Hz, 4000 Hz, 8000 Hz) is as follows: | audicus test 3/14/19 | | audicus test 2/15/19 | | Audicus test 3/14/19 |
| 8. *For each inmate who has a hearing aid*, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | Right Ear: 10, 20, 60, 80, 80 | | | | Right Ear: 50, 45, 45, 75, 55 | | | | | |
| 9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed) | Left Ear: 10, 25, 60, 80, 75. | | | | Left Ear: 50, 50, 55, 60. | | | | | |
| Medical Visit 1 - Date | | 11/19/2018 | | 3/18/2019 | 12/14/2018 | | 4/8/2019 | | 4/11/2019 | |
| Medical Visit 1 - Description | | Dr. Kemen determined does not meet criteria while at RCC | | results to Dr. Kemen | audigram performed | | Approved for R ear Hearing Aid | | Patient refused follow up | |
| Medical Visit 1 - Outcome | | | | | | | | | | |
| | | | | | | | | | | |
| Medical Visit 2 - Date | 1/11/2019 | | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| Medical Visit 2 - Description | Kemen,Frederick 1/11/2019 11:52:45 AM > Audicus Clara for ear of patient's choice, patient chose L ear | | | | | | | | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | | | | | |
| (a) Start date | 12/10/2018 | 10/25/2018 | 10/9/2018 | 1/22/2019 | 1/22/2019 | 1/25/2019 | 10/18/2018 | 1/29/2019 | 1/29/2019 | 1/29/2019 | 1/30/2019 | 1/15/2019 | 2/5/2019 | 2/5/2019 |
| (b) End date | 1/30/2019 | 11/9/2018 | 10/19/2018 | 1/22/2019 | 6/11/2019 | 7/3/2019 | 2/18/2019 | 4/23/2019 | 5/3/2019 | 3/29/2019 | 4/11/2019 | 2/20/2019 | 3/29/2019 | 4/2/2019 |
| (c) Days for resolution (End date - start date) | 51 | 15 | 10 | 0 | 140 | 159 | 123 | 84 | 94 | 59 | 71 | 36 | 52 | 56 |
| (d) If in process, how many days so far? (Today - start date) | 51 | 15 | 10 | 0 | 140 | 159 | 123 | 84 | 94 | 59 | 71 | 36 | 52 | 56 |

| Prisoner First Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | | APRN did not place order for hearing aid until 2 months after hearing loss identified. | Audicus not completed until 3/14/2019 | | Audicus not completed until 4/16/2019 | Audicus not completed until 3/14/2019 | | Audicus not completed until 4/9/2019 | |
| **Solution to problems revealed in (e)?** | | | | | H-S-A to go through each encounter on APRN schedule and email appropraite parties involved in order placement. | H-S-A to email RN Supervisor for completion of Audicus testing. | | H-S-A to email RN Supervisor for completion of Audicus testing. | H-S-A to email RN Supervisor for completion of Audicus testing. | | H-S-A to email RN Supervisor for completion of Audicus testing. | |

**Prison: Luther Luckett**

**Name of person filling out form: Cody Pittman, RN, HSA**

**Date:**

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 2/5/2019 | 2/5/2019 | 2/5/2019 | 2/6/2019 | 10/25/2018 | 1/24/2019 | 2/5/2019 | 2/7/2019 | 1/28/2019 | 2/11/2019 | 2/11/2019 | 2/12/2019 | 2/14/2019 | 2/25/2019 |
| **2. How hearing problem was first presented to KDOC** | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Transfer | transfer | transfer | annual | annual | annual | annual | annual | Annual H&P | Annual H&P |
| **3. Date of initial hearing screening** | 2/5/2019 | 2/5/2019 | 2/5/2019 | 2/6/2019 | | | | | | | | | | |
| **4. Date of most recent hearing screening** | | | | | 11/9/2018 | | | | | | | | | |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | Audicus test complete, awaiting provider review | schedule for audiogram | schedule for audiogram | schedule for audiogram | | | | | schedule for audiogram | | Audicus test complete, awaiting provider review | Audicus test complete, awaiting provider review | Audicus test complete, awaiting provider review | schedule for audiogram |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | d | a, Hearing aid delivered on 5/3/2019 | b, Dr. Kemen approved hearing aid for R ear on 5/20/2019 | a, Hearing aid delivered on 5/17/2019 | d | a, tx. with one hearing aid | a, tx. with R hearing aid | d | d | d | a, Hearing aid delivered on 5/17/2019 | a, received hearing aid on 7/3/2019 | a, Dr. Kemen approved hearing aid on 4/22/2019, received hearing aid on 5/17/2019 | a, hearing aid delivered on 4/30/2019 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **7.** _For each inmate in status (d) (no hearing aid needed)_, please provide medical documentation of the decision against providing a hearing aid | Patient refused hearing aids on 4/19/2019 | audicus hearing test 3/12/19 | Audiogram done on 10/31/2018 was reviewed. The hearing threshold in dB at each of the benchmark frequencies (500 Hz, 1000 Hz, 2000 Hz, 4000 Hz) is as follows: | | | | | | | | |
| **8.** _For each inmate who has a hearing aid_, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | | | Right Ear: 20, 15, 15, 25 | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | Left Ear: 20, 0, 5, 40. | | | | | | | | |
| Medical Visit 1 - Date | 4/8/2019 | 3/18/2019 | 4/12/2019 | | | 2/7/2019 | | 2/11/2019 | | | 4/8/2019 |
| Medical Visit 1 - Description | Approved for R Hearing Aid | referred to Dr. Kemen, Patient paroled on 7/1/2019 from KSR. | referred to Dr. Kemen | | | positive hearing screen, refused audicus | Patient released from KYDOC | positive hearing screen, declined Audicus | | | Approved for L ear hearing aid |
| Medical Visit 1 - Outcome | | | | | | | | | | | |
| | | | | | | | | | | | |
| Medical Visit 2 - Date | | | | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| Medical Visit 2 - Description | | | | | | | | | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | | |
| **(a) Start date** | 2/5/2019 | 2/5/2019 | 2/5/2019 | 2/6/2019 | 10/25/2018 | 11/28/2019 | 6/19/2019 | 2/7/2019 | 1/28/2019 | 2/11/2019 | 2/11/2019 | 2/12/2019 | 2/14/2019 | 2/25/2019 |
| **(b) End date** | 4/19/2019 | 5/3/2019 | 6/18/2019 | 5/17/2019 | 11/9/2018 | 12/26/2019 | 7/23/2019 | 2/7/2019 | 3/8/2019 | 2/11/2019 | 5/17/2019 | 7/3/2019 | 5/17/2019 | 4/30/2019 |
| **(c) Days for resolution (End date - start date)** | 73 | 87 | 133 | 100 | 15 | 28 | 34 | 0 | 39 | 0 | 95 | 141 | 92 | 64 |
| **(d) If in process, how many days so far? (Today - start date)** | 73 | 87 | 133 | 100 | 15 | 28 | 34 | 0 | 39 | 0 | 95 | 141 | 92 | 64 |

| | Prisoner First Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Prisoner Last Name | | | | | | | | | | | |
| | Prisoner Number | | | | | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | Audicus not completed until 4/9/2019 | Audicus not completed until 3/21/2019 | Audicus not completed until 3/12/2019 | Audicus not completed until 4/4/2019 | | | | | Audicus not completed until 4/5/2019 | Audicus not completed until 4/5/2019 | Audicus not completed until 4/5/2019 | Audicus not completed until 3/28/2019 |
| Solution to problems revealed in (e)? | H-S-A to email RN Supervisor for completion of Audicus testing. | H-S-A to email RN Supervisor for completion of Audicus testing. | H-S-A to email RN Supervisor for completion of Audicus testing. | H-S-A to email RN Supervisor for completion of Audicus testing. | | | | | H-S-A to email RN Supervisor for completion of Audicus testing. | H-S-A to email RN Supervisor for completion of Audicus testing. | H-S-A to email RN Supervisor for completion of Audicus testing. | H-S-A to email RN Supervisor for completion of Audicus testing. |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Luther Luckett** | | | | | | | | | | | | | | |
| **Name of person filling out form: Cody Pittman, RN, HSA** | | | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 2/25/2019 | 5/16/2018 | 2/22/2019 | 2/19/2019 | 11/18/2018 | 9/4/2018 | 12/1/2018 | 2/11/2019 | 3/5/2019 | 3/5/2019 | 3/11/2019 | 3/14/2019 | 3/21/2019 | 3/22/2019 |
| **2. How hearing problem was first presented to KDOC** | Annual H&P | transfer | Transfer | transfer | transfer | transfer | tranfer | transfer | transfer | transfer | Annual H&P | Annual H&P | Annual H&P | Annual H&P |
| **3. Date of initial hearing screening** | | | | | | | | | | | 3/11/2019 | 3/14/2019 | 3/21/2019 | 3/22/2019 |
| **4. Date of most recent hearing screening** | | | | | | | | | | | | | | |
| **5. Results of most recent hearing screening**<br>*Yellow means they do not qualify for a hearing aid*<br>*Blue means they have a hearing aid*<br>*Green waiting for a hearing aid*<br>*Purple has a pocket talker*<br>*Orange needs to be audicus tested*<br>*Pink, Waiting OSMT* | Audicus test complete, awaiting provider review | | | | | | | | | | Audicus test complete, awaiting provider review | Pt refused audiology testing | | schedule for audiogram |
| **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | d | 8/27/18 issued hearing aid, 9/20/19 lost hearing aid, 1/31/19 issued pocket talker | a, right hearing aid | a, hearing aid received on 7/26/2019 | L hearing aid issued but didn't like it given pocket talker on 1/24/19 | a, L hearing iad | d, does not meet criteria for hearing aids | d, normal hearing R ear | d, DNQ per Dr. Kemen 6/8/18. | d, DNQ per Dr. Kemen 12/6/18 | a, Hearing Aid delivered on 5/30/2019 | d, patient refused audiology testing | Pt given pocket talker on 3/21/2019 | a, hearing aid delivered on 7/3/2019 |

| Prisoner First Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner Last Name | | | | | | | | | | | | |
| Prisoner Number | | | | | | | | | | | | |
| 7. *For each inmate in status (d) (no hearing aid needed)*, please provide medical documentation of the decision against providing a hearing aid | Patient does not meet qulaification for hearing aid based on audicus testing results from 4/30/2019 | | | | | | | | | | | |
| 8. *For each inmate who has a hearing aid*, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | | | | | | | | | | | | |
| 9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed) | | | | | | | | | | | | |
| Medical Visit 1 - Date | | | | | | | | | | | | |
| Medical Visit 1 - Description | | | | | | | | | | | | |
| Medical Visit 1 - Outcome | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Medical Visit 2 - Date | | | | | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| Medical Visit 2 - Description | | | | | | | | | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | | |
| **(a) Start date** | 2/25/2019 | 5/16/2018 | 10/9/2018 | 5/13/2019 | 11/18/2018 | 9/4/2018 | 12/1/2018 | 2/11/2019 | 6/4/2018 | 11/29/2018 | 3/11/2019 | 3/14/2019 | 3/21/2019 | 3/22/2019 |
| **(b) End date** | 4/30/2019 | 8/27/2018 | 11/16/2018 | 7/26/2018 | 12/26/2018 | 12/26/2018 | 12/14/2018 | 8/21/2019 | 6/8/2018 | 12/6/2018 | 5/30/2019 | 3/14/2019 | 3/21/2019 | 7/3/2019 |
| **(c) Days for resolution (End date - start date)** | 64 | 103 | 38 | 74 | 38 | 113 | 13 | 191 | 4 | 7 | 80 | 0 | 0 | 103 |
| **(d) If in process, how many days so far? (Today - start date)** | 64 | 103 | 38 | 74 | 38 | 113 | 13 | 191 | 4 | 7 | 80 | 0 | 0 | 103 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | Had to have 2 Audicus test completed due to original not being consistent. | Audicus not completed until 6/27/2019 | | Audicus not completed until 6/27/2019 | | Patient had to be sent out to ENT | | Audicus not completed until 7/12/2019 | | | Audicus not completed until 4/4/2019 | | | Audicus not completed until 5/13/2019 |
| **Solution to problems revealed in (e)?** | H-S-A to email Audicus for results if not received within 48 hours. | H-S-A to email RN Supervisor for completion of Audicus testing. | | H-S-A to email RN Supervisor for completion of Audicus testing. | | | | H-S-A to email RN Supervisor for completion of Audicus testing. | | | H-S-A to email RN Supervisor for completion of Audicus testing. | | | H-S-A to email RN Supervisor for completion of Audicus testing. |

| Prison: Luther Luckett | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Name of person filling out form: Cody Pittman, RN, HSA | | | | | | | | | | | | | |
| Date: | | | | | | | | | | | | | |

| **Prisoner First Name** | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 3/22/2019 | 3/22/2019 | 3/26/2019 | 3/26/2019 | 3/27/2019 | 3/29/2019 | 4/1/2019 | 4/2/2019 | 4/17/2019 | 4/18/2019 | 4/19/2019 | 4/26/2019 | 4/29/2019 | 5/2/2019 |
| **2. How hearing problem was first presented to KDOC** | Follow Up from H&P | Follow Up | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Follow Up | Follow Up | Requesting Hearing Screen | Annual H&P | Annual H&P | Annual H&P | Follow Up | Annual H&P |
| **3. Date of initial hearing screening** | 3/22/2019 | 1/21/2019 | 3/26/2019 | 3/26/2019 | 3/27/2019 | 3/29/2019 | 12/18/2019 | 1/28/2019 | 4/17/2019 | 4/18/2019 | 4/19/2019 | 4/26/2019 | 4/29/2019 | 5/2/2019 |
| **4. Date of most recent hearing screening** | | 4/22/2019 | | | | 4/5/2019 | | | | | | | | |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | Send to Kemen for Review | schedule for audiogram | Audicus test complete, awaiting provider review | schedule for audiogram | schedule for audiogram | schedule for audiogram | Audicus test complete, awaiting provider review | Awaiting Outside ENT Appointment | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a, hearing aid delivered on 7/3/2019 | a, hearing aid delivered on 6/11/2019 | d. Pt does not qualify for hearing aid based on follow up from 5/6/2019 | a, hearing aid delivered on 7/3/2019 | d, Pt refused audiology testing | d, Debrox, repeat hearing screening | a, Hearing aid delivered on 5/17/2019 | d, no hearing needed, reference note from 6/6/2019 | d. Patient does not qualify for a hearing aid based on follow up from 5/7/2019. | d, Pt signed refusal for not wanting Audicus testing | d, Pt passed bilateral whisper test | d, Pt passed bilateral whisper test and stated he did not want hearing aids during 4/26/2019 HP | Patient received pocket talker on 6/5/2019 | a, hearing aid delivered on 7/3/2019 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| *7. For each inmate in status (d) (no hearing aid needed), please provide medical documentation of the decision against providing a hearing aid* | | Patient passed Audicus hearing screen on 4/16/2019, follow up on 4/22/2019 with APRN | | | | | | | | | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | | | |
| Medical Visit 1 - Date | | | | | | | | | | | | | | |
| Medical Visit 1 - Description | | | | | | | | | | | | | | |
| Medical Visit 1 - Outcome | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| Medical Visit 2 - Date | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| Medical Visit 2 - Description | | | | | | | | | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | | |
| **(a) Start date** | 3/22/2019 | 3/22/2019 | 3/26/2019 | 3/26/2019 | 3/27/2019 | 3/29/2019 | 4/1/2019 | 1/28/2019 | 4/17/2019 | 4/18/2019 | 4/19/2019 | 4/26/2019 | 4/29/2019 | 5/2/2019 |
| **(b) End date** | 7/3/2019 | 6/11/2019 | 5/6/2019 | 7/3/2019 | 3/27/2019 | 4/5/2019 | 5/17/2019 | 6/6/2019 | 5/7/2019 | 4/18/2019 | 4/19/2019 | 4/26/2019 | 6/5/2019 | 7/3/2019 |
| **(c) Days for resolution (End date - start date)** | 103 | 81 | 41 | 99 | 0 | 7 | 46 | 129 | 20 | 0 | 0 | 0 | 37 | 62 |
| **(d) If in process, how many days so far? (Today - start date)** | 103 | 81 | 41 | 99 | 0 | 7 | 46 | 129 | 20 | 0 | 0 | 0 | 37 | 62 |

| Prisoner First Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner Last Name | | | | | | | | | | | | |
| Prisoner Number | | | | | | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | Hearing aid not order not placed by the APRN until 5/30/2019 | Audicus not completed until 4/22/2019 | | Audicus not completed until 5/29/2019 | | | Patient was sent out to ENT | | | | | Awaiting Audicus test results |
| Solution to problems revealed in (e)? | H-S-A to go through each encounter on APRN schedule and email appropraite parties involved in order placement. | H-S-A to email RN Supervisor for completion of Audicus testing. | | H-S-A to email RN Supervisor for completion of Audicus testing. | | | | | | | | H-S-A to email Audicus for results if not received within 48 hours. |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Luther Luckett** | | | | | | | | | | | | | | |
| **Name of person filling out form: Cody Pittman, RN, HSA** | | | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 5/7/2019 | 5/7/2019 | 5/8/2019 | 5/8/2019 | 5/13/2019 | 5/13/2019 | 5/17/2019 | 5/17/2019 | 5/27/2019 | 5/27/2019 | 5/27/2019 | 5/31/2019 | 5/31/2019 | 6/5/2019 |
| **2. How hearing problem was first presented to KDOC** | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Follow Up | Follow Up | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P |
| **3. Date of initial hearing screening** | 5/7/2019 | 5/7/2019 | 5/8/2019 | 5/8/2019 | 5/13/2019 | 5/13/2019 | 5/17/2019 | 4/5/2019 | 5/27/2019 | 5/27/2019 | | 5/31/2019 | 5/31/2019 | 6/5/2019 |
| **4. Date of most recent hearing screening** | | | | | | | | | | | | | | |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid / Blue means they have a hearing aid / Green waiting for a hearing aid / Purple has a pocket talker / Orange needs to be audicus tested / Pink, Waiting OSMT* | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a, hearing aid delivered on 7/3/2019 | a, hearing aid delivered on 7/3/2019 | d, Patient signed refusal for hearing test | c, APRN ordered hearing aid on 6/4/2019, awaiting Dr. Kemen approval at this time. 6/10/2019 Dr. Kemen states does not meet criteria. | d, Pt refused audiology testing | d, Pt refused audiology testing | a, hearing aid delivered 6/11/2019 | c, Pt received hearing aid on 5/17/2019 | Patient assessed by APRN on 5/31/2019, decided patient needs pocket talker. Scheduled to receive on 6/6/2019 | d, Patient transferred to KSP | d, Patient signed refusal for hearing aid on 5/31/2019 | d, Paitnet signed refusal for hearing aid on 7/8/2019. | c, APRN Hearing aid ordered on 7/8/2019 for L ear. 8/9/2019 L Hearing Aid Delivered | d, Patient signed refusal for Audicus testing. |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | | | | |
| Prisoner Number | | | | | | | | | | | | | | |
| Medical Visit 2 - Description | | | | | | | | | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | | | | | |
| (a) Start date | 5/7/2019 | 5/7/2019 | 5/8/2019 | 5/8/2019 | 5/13/2019 | 5/13/2019 | 5/17/2019 | 4/5/2019 | 5/27/2019 | 5/27/2019 | 5/27/2019 | 5/31/2019 | 5/31/2019 | 6/5/2019 |
| (b) End date | 7/3/2019 | 7/3/2019 | 5/8/2019 | 6/10/2019 | 5/13/2019 | 5/13/2019 | 6/11/2019 | 5/17/2019 | 6/6/2019 | 8/16/2019 | 5/31/2019 | 7/8/2019 | 8/9/2019 | 6/5/2019 |
| (c) Days for resolution (End date - start date) | 57 | 57 | 0 | 33 | 0 | 0 | 25 | 42 | 10 | 81 | 4 | 38 | 70 | 0 |
| (d) If in process, how many days so far? (Today - start date) | 57 | 57 | 0 | 33 | 0 | 0 | 25 | 42 | 10 | 81 | 4 | 38 | 70 | 0 |

| Prisoner First Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner Last Name | | | | | | | | | | | | |
| Prisoner Number | | | | | | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | | | | | | | | | Patient was moved to KSP | | | Awaiting Audicus test results |
| Solution to problems revealed in (e)? | | | | | | | | | | | | H-S-A to email Audicus for results if not received within 48 hours. |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Luther Luckett** | | | | | | | | | | | | | | |
| **Name of person filling out form: Cody Pittman, RN, HSA** | | | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 6/6/2019 | 6/7/2019 | 6/10/2019 | 6/11/2019 | 6/13/2019 | 6/13/2019 | 6/14/2019 | 5/7/2019 | 6/27/2019 | 6/27/2019 | 6/27/2019 | 7/1/2019 | 7/2/2019 | 7/2/2019 |
| **2. How hearing problem was first presented to KDOC** | Follow Up | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Follow Up | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P |
| **3. Date of initial hearing screening** | 6/6/2019 | 6/7/2019 | 6/10/2019 | 6/11/2019 | 6/13/2019 | 6/13/2019 | 6/14/2019 | 6/18/2019 | 6/27/2019 | 6/27/2019 | 6/27/2019 | 7/1/2019 | 7/2/2019 | 7/2/2019 |
| **4. Date of most recent hearing screening** | | | | | | | | | | | | | | |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | Audicus test complete | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | Follow Up | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a, received Left hearing aid on 7/3/2019 | c, Hearing aid ordered by Dr. Kemen on 7/25/2019. 8/21/2019 L Hearing Aid Delivered | a, hearing aid delivered on 8/7/2019 | a, hearing aid delivered on 8/7/2019 | c, R hearing aid ordered on 8/8/2019. 9/18/2019 R Hearing Aid Delivered | b, Audicus testing was incosistnet, Dr. Kemen advised for outside audiology appointment- Went out to Audiology on the 17th, hearing aid ordered at that time, R Hearing Aid delivered to patient on 11/12/2019. | d, Patient transferred to NTC. CALL NTC | Audicus completed on 6/27/2019, Folluw up on 7/19/2019, hearing aids ordered on 10/15/2019, given to patient on 10/31/2019 | Follow Up | c, Order for hearing aids on 7/25/2019. 8/21/2019 L hearing aid delivered | d, APRN charted on 7/19/2019 patient does not meed criteria for hearing aids. | d, Patient has been tranferred to KCPC. | c, Hearing aid ordered by Dr. Kemen on 7/25/2019. 8/21/2019 R Hearing Aid Delivered | d, Patient signed refusal |
| | | | | | | | | | | | | | | d, Patient signed refusal for hearing aid |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | |
| Medical Visit 2 - Description | | | | | | | | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | |
| **(a) Start date** | 6/6/2019 | 6/7/2019 | 6/10/2019 | 6/11/2019 | 6/13/2019 | 6/13/2019 | 6/14/2019 | 6/18/2019 | 6/27/2019 | 6/27/2019 | 6/27/2019 | 7/1/2019 | 7/2/2019 | 7/2/2019 |
| **(b) End date** | 7/3/2019 | 8/21/2019 | 8/7/2019 | 8/7/2019 | 9/18/2019 | 11/12/2019 | 8/27/2019 | 10/31/2019 | 8/21/2019 | 7/19/2019 | 8/2/2019 | 8/21/2019 | 7/2/2019 | 7/2/2019 |
| **(c) Days for resolution (End date - start date)** | 27 | 75 | 58 | 57 | 97 | 152 | 74 | 135 | 55 | 22 | 36 | 51 | 0 | 0 |
| **(d) If in process, how many days so far? (Today - start date)** | 27 | 75 | 58 | 57 | 97 | 152 | 74 | 135 | 55 | 22 | 36 | 51 | 0 | 0 |

| (e) If either (c) or (d) is > 60 days, why? | Took 14 days to complete Audicus from initial encoutner, took another 7 days for Dr. Kemen to approve order. | | | Patient had to have repeat Audicus due to inconsistent results. | Patient had to be seen by an outside Audiologist per Dr. Kemen | APRN did not order hearing aid in timely manner. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Solution to problems revealed in (e)? | H-S-A to go through each encounter on APRN schedule and email appropriate parties involved in order placement. | | | H-S-A to email Audicus for results if not received within 48 hours. | Follow Up Appropriate due to offsite referral need | H-S-A to go through each encounter on APRN schedule and email appropriate parties involved in order placement. | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Luther Luckett** | | | | | | | | | | | | | | |
| **Name of person filling out form: Cody Pittman, RN, HSA** | | | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 7/10/2019 | 7/11/2019 | 7/12/2019 | 7/16/2019 | 7/16/2019 | 7/19/2019 | 7/19/2019 | 7/23/2019 | 7/25/2019 | 7/26/2019 | 8/1/2019 | 8/7/2019 | 8/9/2019 | 8/9/2019 |
| **2. How hearing problem was first presented to KDOC** | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Follow Up | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P |
| **3. Date of initial hearing screening** | 7/10/2019 | 7/11/2019 | 7/12/2019 | 7/16/2019 | 7/16/2019 | 7/19/2019 | 7/19/2019 | 7/23/2019 | 7/25/2019 | 7/26/2019 | 8/1/2019 | 8/7/2019 | 8/9/2019 | 8/9/2019 |
| **4. Date of most recent hearing screening** | | | | | | | | | | | | | | |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | Whisper Test Passed | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for repeat audiogram. APRN saw patient on 7/19/2019 and noted that he failed the entire test without numerical values. | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | d, Patient passed whisper test on 7/10/2019 | d, Patient signed refusal | d, Patient refused Hearing screen/ Audicus | d, Hearing aid not needed, APRN note on 9/10/2019 | d, Does not meet criteria for hearing aid, seen by APRN on 8/9/2019 | a, Has had hearing aids since 2017 | a, Received hearing aid on 9/18/19 | d, met with APRN on 8/9/2019, determined that patient does not qualify for hearing aid | a, Received hearing aid on 9/18/19 | D, patient refused Audicus testing on 8/1/2019 | d, APRN note from 9/11/2019 states patient does not qualify for hearing aid | d, Patient expired on 9/18/19 | d, Patient discharged home on 9/17/19 | c, Hearing aid ordered on 9/13/19. 10/08/2019 R Hearing Aid Delivered |

| Prisoner First Name | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| Medical Visit 2 - Description | | | | | | | | | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | | |
| **(a) Start date** | 7/10/2019 | 7/11/2019 | 7/12/2019 | 7/16/2019 | 7/16/2019 | 7/19/2019 | 7/9/2019 | 7/23/2019 | 7/25/2019 | 7/26/2019 | 8/1/2019 | 8/7/2019 | 8/9/2019 | 8/9/2019 |
| **(b) End date** | 7/10/2019 | 7/11/2019 | 7/12/2019 | 9/10/2019 | 8/9/2019 | 7/31/2019 | 9/18/2019 | 8/9/2019 | 9/18/2019 | 8/1/2019 | 9/11/2019 | 9/18/2019 | 9/17/2019 | 10/8/2019 |
| **(c) Days for resolution (End date - start date)** | 0 | 0 | 0 | 56 | 24 | 12 | 71 | 17 | 55 | 6 | 41 | 42 | 39 | 60 |
| **(d) If in process, how many days so far? (Today - start date)** | 0 | 0 | 0 | 56 | 24 | 12 | 71 | 17 | 55 | 6 | 41 | 42 | 39 | 60 |

| Prisoner First Name | | | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | | | |
| Prisoner Number | | | | | | | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | | | | | | Schedule for repeat audiogram. APRN saw patient on 7/19/2019 and noted that he failed the entire test without numerical values. | | | | | | | |
| Solution to problems revealed in (e)? | | | | | | Repeat testing was needed, appropriate follow up. | | | | | | | |

| Prison: Luther Luckett | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of person filling out form: Cody Pittman, RN, HSA | | | | | | | | | | | | | | |
| Date: | | | | | | | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 8/19/2019 | 8/19/2019 | 8/20/2019 | 8/20/2019 | 8/20/2019 | 8/23/2019 | 8/26/2019 | 8/26/2019 | 8/26/2019 | 9/9/2019 | 9/16/2019 | 9/19/2019 | 10/3/2019 | 10/3/2019 |
| **2. How hearing problem was first presented to KDOC** | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Referral from ADA | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P |
| **3. Date of initial hearing screening** | 8/19/2019 | 8/19/2019 | 8/20/2019 | 8/20/2019 | 8/20/2019 | 8/23/2019 | 8/26/2019 | 8/26/2019 | 8/26/2019 | 9/9/2019 | 9/16/2019 | 9/19/2019 | 10/3/2019 | 10/3/2019 |
| **4. Date of most recent hearing screening** | | | | | | | | | | | | | | |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | c, Hearing aid ordered on 9/9/2019. 10/08/2019 R Hearing Aid Delivered | d, APRN note from 9/10/2019 states that patient does not meet qualifications for hearing aid. | c, Hearing aid ordered on 9/9/2019. 10/08/2019 R Hearing Aid Delivered | c, Hearing aid ordered on 9/9/2019. 10/08/2019 L Hearing Aid Delivered | d, Patient refused audicus testing on 9/7/2019 | d, APRN note from 9/9/2019 states patient does not meet qualifications | c, Hearing aid from 9/9/2019 ordered on 9/19/2019. 10/15/2019 R Hearing Aid Delivered | d, Patient signed refusal on 9/27/2019 | c, Awaiting DR. Kemen approval for hearing aid from 9/20/2019. 10/15/2019 R Hearing Aid Delivered | d, Refused hearing screening | d, Has appoinment with APRN on 10/28/2019 to review Audicus results, patient had to have repeat Audicus due to inaccurate results on 10/28/2019, on 11/14/2019 APRN advised patient he does not meet criteria for hearing aid. | a, Hearing aid ordered on 10/18/2019, Left Hearing aid delivered on 11/18/2019 | b, Audicus test completed on 10/21/2019, Patient had repeat Audicus test on 11/18/2019, received results on 11/27/2019, Provider ordered hearing aid on 12/2/2019, Dr. Kemen approved order on 12/2/2019, Hearing aid given to patient on 12/18/2019 | b, Audicus test completed on 10/21/2019, Repeat Audicus test completed on 11/18/2019, received reslits on 11/27/2019, signed refusal for hearing aid on 12/2/2019 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | | |
| Medical Visit 2 - Description | | | | | | | | | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | | |
| **(a) Start date** | 8/19/2019 | 8/19/2019 | 8/20/2019 | 8/20/2019 | 8/20/2019 | 8/23/2019 | 8/26/2019 | 8/26/2019 | 8/26/2019 | 9/9/2019 | 9/16/2019 | 9/19/2019 | 10/3/2019 | 10/3/2019 |
| **(b) End date** | 10/8/2019 | 9/10/2019 | 10/8/2019 | 10/8/2019 | 9/7/2019 | 9/19/2019 | 10/15/2019 | 9/27/2019 | 10/15/2019 | 9/9/2019 | 11/14/2019 | 11/18/2019 | 12/18/2019 | 12/2/2019 |
| **(c) Days for resolution (End date - start date)** | 50 | 22 | 49 | 49 | 18 | 27 | 50 | 32 | 50 | 0 | 59 | 60 | 76 | 60 |
| **(d) If in process, how many days so far? (Today - start date)** | 50 | 22 | 49 | 49 | 18 | 27 | 50 | 32 | 50 | 0 | 59 | 60 | 76 | 60 |

| Prisoner First Name | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | | | | | | | | | Patient had to have repeat Audicus due to first test not being consistent | |
| **Solution to problems revealed in (e)?** | | | | | | | | | | | | Repeat testing was needed, appropriate follow up. | |

| Prison: Luther Luckett | | | | | | | | | | | | | |
| Name of person filling out form: Cody Pittman, RN, HSA | | | | | | | | | | | | | |
| Date: | | | | | | | | | | | | | |

| Prisoner First Name | | | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | | | |
| Prisoner Number | | | | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Date hearing problem first presented to KDOC** | 10/4/2019 | 10/16/2019 | 10/22/2019 | 10/22/2019 | 10/28/2019 | 11/5/2019 | 11/5/2019 | 11/7/2019 | 11/7/2019 | 11/12/2019 | 11/19/2019 | 11/19/2019 | 11/19/2019 | 11/18/2019 |
| **2. How hearing problem was first presented to KDOC** | Annual H&P | From ADA | Annual H&P | Annual H&P | Follow Up | Annual H&P | Follow Up | Sick Call/Follow Up | Annual H&P | Annual H&P | Annual H&P | OSMT | Per Sherri Findings | Per Sherri Findings |
| **3. Date of initial hearing screening** | 10/4/2019 | 10/16/2019 | 10/22/2019 | 10/22/2019 | 10/28/2019 | 11/5/2019 | 11/5/2019 | 11/7/2019 | 11/7/2019 | 11/12/2019 | 11/19/2019 | 11/19/2019 | 11/19/2019 | 11/18/2019 |
| **4. Date of most recent hearing screening** | | | | | | | | | | | | | | |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they are waiting for a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | b, Audicus test completed on 10/21/2019, Patient refused screening on 10/21/2019 | c, Audicus test completed on 10/28/2019, Sent DR. Kemen ECW message on 11/16/2019 for follow up, Dr. Kemen approved hearing aid on 11/19/2019, Hearing aid given to patient on 12/18/2019 | b, Audicus completed on 11/18/2019, received results on 11/27/2019, L hearing aid ordered on 12/2/2019, and approved by Dr. Kemen on 12/2/2019, Hearing aid given to patient on 12/18/2019 | d, patient signed refusal on 10/22/2019 for further testing | c, L hearing aid ordered on 10/28/2019 by Dr. Kemen, Hearing aid given to patient on 11/25/2019 | c, Audicus test completed on 11/5/2019, Patient refused F/U on 11/14/2019, scheduled to be seen again on 11/19/2019, hearing aid ordered on 11/19/2019, Hearing aid given to patient on 12/18/2019 | c, Hearing aid ordered for L ear on 11/14/2019 by Dr. Kemen, Hearing aid given to patient on 12/18/2019 | b, Needs Audicus testing, Audicus test completed on 11/18/2019, received results on 11/27/2019, scheduled to be reviewed on 12/5/2019, patient signed a refusal on 12/5/2019 for hearing aid, has pocket talker. | b, Needs Audicus testing, Audicus test completed on 11/18/2019, received results on 11/27/2019, APRN ordered hearing aid on 12/2/2019, awaiting Dr. Kemen approval at this time. Patient moved to NTC on 12/6/2019. | b, Needs Audicus testing, Refused Audicus testing on 11/18/2019 | b, Needs Audicus testing, Refused Audicus testing on 11/19/2019 | C, OSMT follow up on 11/19/2019, stated that it would be forwarded to Dr. Kemen for review, Dr. Kemen ordered and approved on 11/22/2019, Hearing aid given to patient on 12/17/2019 | d, Patient refused Audicus testing on 11/19/2019 | b, Needs Audicus testing, patient moved to EKCC on 11/27/2019, Audicus review on 12/20/2019, hearing aid ordered on 12/20/2019. HAS emailed on 12/2/2019 |

| Prisoner First Name | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | |
| Medical Visit 2 - Description | | | | | | | | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | |
| **(a) Start date** | 10/4/2019 | 10/16/2019 | 10/22/2019 | 10/22/2019 | 10/18/2019 | 11/5/2019 | 11/5/2019 | 11/7/2019 | 11/7/2019 | 11/12/2019 | 11/19/2019 | 11/19/2019 | 11/19/2019 | 11/18/2019 |
| **(b) End date** | 10/21/2019 | 12/18/2019 | 12/18/2019 | 10/22/2019 | 11/25/2019 | 12/18/2019 | 12/18/2019 | 12/5/2019 | 1/1/2020 | 11/18/2019 | 11/19/2019 | 12/17/2019 | 11/19/2019 | 1/20/2020 |
| **(c) Days for resolution (End date - start date)** | 17 | 63 | 57 | 0 | 38 | 43 | 43 | 28 | 55 | 6 | 0 | 28 | 0 | 63 |
| **(d) If in process, how many days so far? (Today - start date)** | 17 | 63 | 57 | 0 | 38 | 43 | 43 | 28 | 55 | 6 | 0 | 28 | 0 | 63 |

| Prisoner First Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | Audicus test completed on 10/28/2019, Sent DR. Kemen ECW message on 11/16/2019 for follow up, Dr. Kemen approved hearing aid on 11/19/2019, Hearing aid given to patient on 12/18/2019 | | | | | | | | | | Patient moved to EKCC on 11/27/2019, |
| **Solution to problems revealed in (e)?** | H-S-A to go through each encounter on APRN schedule and email appropraite parties involved in order placement. | | | | | | | | | | Patient transferred |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 11/20/2019 | 11/22/2019 | 11/22/2019 | 11/25/2019 | 11/27/2019 | 12/3/2019 | 12/5/2019 | 12/6/2019 | 12/9/2019 | 12/10/2019 | 12/10/2019 | 12/11/2019 |
| **2. How hearing problem was first presented to KDOC** | Follow Up | Annual H&P | Annual H&P | Annual H&P | Follow Up | Annual H&P | Annual H&P | Follow Up | Follow Up | Annual H&P | Annual H&P | Annual H&P |
| **3. Date of initial hearing screening** | 11/20/2019 | 11/22/2019 | 11/22/2019 | 11/25/2019 | 11/27/2019 | 12/3/2019 | 12/5/2019 | 12/6/2019 | 12/9/2019 | 12/10/2019 | 12/10/2019 | 12/11/2019 |
| **4. Date of most recent hearing screening** | | | | | | | | | | | | |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | c, Hearing aid for R ear ordered on 11/20/2019 by APRN, Dr. Kemen has not approved as of 11/22/2019 @ 0643, sent Dr. Kemen a message in ECW on 11/27/2019, he responded on 12/2/2019 stating Renee ordered on 11/25/2019, Hearing aid given to patient on 12/18/2019 | d, Needs Audicus testing, refused Audicus testing on 11/25/2019 | d, patient refused on 11/22/2019 | d, patient refused on 11/25/2019 | d, patient met with APRN on 12/9/2019 where Audicus was reviewed, patient does not meet criteria for hearing aid at this time. | b, R hearing aid approved 1/23/2019 at LSCC. No further documentation. Audicus completed on 12/10/2019, APRN stated on 1/3/2020 that patient does not meet criteria for a hearing aid. | b, Audicus completed on 12/10/2019, APRN ordered hearing aid for R ear on 1/3/2020, Dr. Kemen also approved order on 1/3/2020, R hearing aid delivered on 1/21/2020 | d, Audicus completed on 11/22/2019, APRN ordered hearing aid for the R ear on 12/6/2019, at this time Dr. Kemen has not approved the order. Dr. Kemen noted that patient does not meet criteria for hearing aid and that the APRN may order pocket talker at discretion, pocket talker given to patient on week of 12/16/2019, Received on 1/21/2020 | b, Audicus completed on 12/10/2019, APRN approved L hearing aid on 1/7/2020.Patien t had R hearing aid delivered on 1/29/2020. | d, patient signed refusal for hearing test and hearing aids on 12/16/2019 | d, patient signed refusal for hearing test and hearing aids on 12/16/2019 | b, Audicus completed on 12/16/2019. Results not available at this time. Will be scheduled to see an outside ENT related to hearing loss as Audicus test are not resulting. ENT appointment scheduled for 2/17/2020, Audicus review on 2/25/2020, Dr. Kemen approved on 2/25/2020 for L ear. Left hearing aid delivered on 3/18/2020 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | |
| Medical Visit 2 - Description | | | | | | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | |
| **(a) Start date** | 11/20/2019 | 11/22/2019 | 11/22/2019 | 11/25/2019 | 11/27/2019 | 12/3/2019 | 12/5/2019 | 12/6/2019 | 12/9/2019 | 12/10/2019 | 12/10/2019 | 12/11/2019 |
| **(b) End date** | 12/18/2019 | 11/25/2019 | 11/22/2019 | 11/25/2019 | 12/9/2019 | 1/3/2020 | 1/21/2020 | 1/21/2020 | 1/29/2020 | 12/16/2019 | 12/16/2019 | 3/18/2020 |
| **(c) Days for resolution (End date - start date)** | 28 | 3 | 0 | 0 | 12 | 31 | 47 | 46 | 51 | 6 | 6 | 98 |
| **(d) If in process, how many days so far? (Today - start date)** | 28 | 3 | 0 | 0 | 12 | 31 | 47 | 46 | 51 | 6 | 6 | 85 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prison: Luther Luckett** | | | | | | | | | |
| **Name of person filling out form: Cody Pittman, RN, HSA** | | | | | | | | | |
| **Date:** | ^ | ^ | ^ | ^ | ^ | | ^ | | |
| | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 12/13/2019 | 12/13/2019 | 12/16/2019 | 12/16/2019 | 12/18/2019 | 1/10/2020 | 1/8/2020 | 12/12/2019 | 1/20/2020 |
| **2. How hearing problem was first presented to KDOC** | Follow Up | Annual H&P | Annual H&P | Annual H&P | Follow Up | Annual H&P | Visit at EKCC | Ear S/C | Annual H&P |
| **3. Date of initial hearing screening** | 12/13/2019 | 12/13/2019 | 12/16/2019 | 12/16/2019 | 12/18/2019 | 1/10/2020 | 1/8/2020 | 12/12/2019 | 1/20/2020 |
| **4. Date of most recent hearing screening** | | | | | | | | | |
| **5. Results of most recent hearing screening**<br>*Yellow means they do not qualify for a hearing aid*<br>*Blue means they have a hearing aid*<br>*Green waiting for a hearing aid*<br>*Purple has a pocket talker*<br>*Orange needs to be audicus tested*<br>*Pink, Waiting OSMT* | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram |
| **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | b, Audicus completed on 12/17/2019, retest for Audicus completed on 1/2/2020 as original results did not calculate. Will have to be retested as od 1/7/2020, as test did not calculate, F/U with APRN on 1/21/2020, R Hearing aid ordered on 1/21/2020, R hearing aid delivered on 2/5/2020 | b, Audicus completed on 12/17/2019, retest for Audicus completed on 1/2/2020 as original results did not calculate. Follow up with APRN for results on 1/10/2020, APRN ordered L hearing aid on 1/10/2020, Dr. Kemen approved on 1/13/2020, left hearing aid delivered on 1/29/2020 | b, Audicus completed on 12/18/2019, APRN ordered L hearing aid on 1/2/2020, awaiting Kemen approval. Pocket talker given on 1/2/2020 until hearing aid arrives. Received on 1/21/2020 | b, Audicus completed on 12/18/2019, APRN ordered L hearing aid on 1/2/2020, awaiting Kemen approval, Dr. Kemen approved on 1/2/2020. Pt refused on 1/21/2020 | b, Audicus completed on 12/23/2019, APRN ordered L hearing aid on 1/2/2020, awaiting Kemen approval, Dr. Kemen approved on 1/2/2020. Received on 1/21/2020 | b, Audicus completed on 1/14/2020, F/U scheduled with APRN on 1/21/2020, Dr. Kemen approved order on 1/22/2020 for L hearing aid, Delivered left hearing aid on 2/6/2020 | b, Audicus completed on 1/14/2020, results not valid. Will need to be restested. APRN assessed patient on 1/29/2020, lots of ear wax in canal at this time. Will order medication and follow up in a week. Seen by APRN, ordered another hearing screen. Scheduled to be seen on 2/27/2020. Patient followed up with by APRN on 3-12-2020 for Audicus and patient had ear flush at that time, repeat Audicus to be performed. APRN ordered hearing aid on 3/18/2020, approved by Dr. Kemen on 3/18/2020, L hearing aid delivered on 4/30/2020 | b, Audicus follow up on 12/12/2020, repeat Audicus results not vlaid, repeated on 1/14/2020, awaiting follow up with APRN, does not meet hearing aid criteria, given pocket talker on 1/21/2020 | b, patient seen APRN on 2/14/2020 for Audicus completed once ear diagnosis is cured, Repeated on 1/7/2020 results not viald, repeated on 1/14/2020, awaiting follow up with APRN, follow up, patient was approved for R Hearing aid but refused. Pocket talker issues. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | |
| Prisoner Number | | | | | | | | | |
| Medical Visit 2 - Description | | | | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | |
| (a) Start date | 12/13/2019 | 12/13/2019 | 12/16/2019 | 12/16/2019 | 12/18/2019 | 1/10/2020 | 1/8/2020 | 12/12/2019 | 1/20/2020 |
| (b) End date | 2/5/2020 | 1/29/2020 | 1/21/2020 | 1/21/2020 | 1/21/2020 | 2/6/2020 | 4/30/2020 | 1/21/2020 | 2/14/2020 |
| (c) Days for resolution (End date - start date) | 54 | 47 | 36 | 36 | 34 | 27 | 113 | 40 | 25 |
| (d) If in process, how many days so far? (Today - start date) | 54 | 47 | 36 | 36 | 34 | 27 | 56 | 40 | 25 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Luther Luckett** | | | | | | | | | | | | |
| **Name of person filling out form: Cody Pittman, RN, HSA** | | | | | | | | | | | | |
| **Date:** | ^ | ^ | ^ | ^ | ^ | ^ | ^ | ^ | ^ | ^ | ^ | ^ |
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 1/22/2020 | 1/23/2020 | 1/31/2020 | 2/6/2020 | 2/6/2020 | 2/7/2020 | 2/11/2020 | 2/11/2020 | 2/12/2020 | 2/17/2020 | 3/3/2020 | 3/6/2020 |
| **2. How hearing problem was first presented to KDOC** | Annual H&P | Annual H&P | Follow Up | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Follow Up | Follow Up | Annual H&P |
| **3. Date of initial hearing screening** | 1/22/2020 | 1/23/2020 | 1/31/2020 | 2/6/2020 | 2/6/2020 | 2/7/2020 | 2/11/2020 | 2/11/2020 | 2/12/2020 | 2/17/2020 | 3/3/2020 | 3/6/2020 |
| **4. Date of most recent hearing screening** | | | | | | | | | | | | |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | Patient needs whisper test performed |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | Patient failed whisper test and hearing screening on 1/22/2020. Patient to be scheduled for Audicus, follow up with APRN on 2/17/2020, patient has failed 3 Audicus hearing screens, will get with Medical Director on next steps. Patient has pending outside appointemt with ENT in March. Patient was given a pocket talker on 4/10/2020 since outside appointment is being delayed due to COVID-19. As of 5/7/2020, awaiting outside facility to resume seeing patients due to COVID-19. Patient is to be seen offsite at the end of July. Refused offsite for Audiology after APRN education on 6/16/2020. | Patient failed whisper test and hearing screening on 1/23/2020. Patient to be scheduled for Audicus. Met with APRN on 2/5/2020, does not meet criteria. | Left hearing aid ordered on 2/13/2020 by the APRN, approved by Dr. Kemen on 2/13/2020. Hearing aid delivered on 3-9-2020 | Audicus completed on 2/12/2020, awaiting results at this time. Patient scheduled to be retested on 2/27/2020 as first test was not consistent. Reviewed on 3/3/2020 L hearing aid ordered, Dr. Kemen has not approved at this time. Hearing aid was ordered by Regional on 3/10/2020 per Office Manager. Left hearing aid delivered on 3/18/2020 | Audicus completed on 2/10/2020, awaiting results at this time. Results are back as of 2/26/2020, sent to scheduler. Pocket talker given on 2/28/2020, patient gets released in 32 days and wanted a pocket talker instead of a hearing aid. | Audicus completed on 2/11/2020, scheduled to see APRN on 2/21/2020, L hearing aid ordered by Dr. Kemen on 2/24/2020. Hearing aid delivered on 3-6-2020 | Audicus completed on 2/19/2020, results inconsistent. Repeat Audicus shceduled for 2/26/2020. Scheudled follow up for 2/28/2020. Patient reviewed hearing Audicus results on 3-6-2020, APRN requested L hearing aid and Dr. Kemen approved on 3-6-2020. Left hearing aid delivered on 3/18/2020 | Audicus completed on 2/19/2020, Audicus follow up on 2/25/2020, patient refused hearing aid. | Audicus completed on 2/19/2020, Audicus follow up on 2/25/2020, patient does not meet criteria for hearing aid at this time. | Audicus completed on 2/19/2020, Audicus follow up on 2/25/2020, patient does not meet criteria for hearing aid at this time. Patient offered pocket talker, issued on 2/25/2020. | Patient has hearing aid at this time, referral to outside audiologist as the cochlear implaint is broken and parts have been discontinued. As of 5/7/2020 awaiting for offsite facility to resume patient contact due to COVID-19. Awaiting offsite facility to get the part shipped in that is needed, appointment cannot be made until part has arrived on site. | Patient passed whisper test on 3-11-2020. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | | |
| Prisoner Number | | | | | | | | | | | | |
| Medical Visit 2 - Description | | | | | | | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | | | |
| (a) Start date | 1/22/2020 | 1/23/2020 | 1/31/2020 | 2/6/2020 | 2/6/2020 | 2/7/2020 | 2/11/2020 | 2/11/2020 | 2/12/2020 | 2/17/2020 | 3/3/2020 | 3/6/2020 |
| (b) End date | 6/16/2020 | 2/5/2020 | 3/9/2020 | 3/18/2020 | 2/28/2020 | 3/6/2020 | 3/18/2020 | 2/25/2020 | 2/19/2020 | 2/25/2020 | | 3/11/2020 |
| (c) Days for resolution (End date - start date) | 146 | 13 | 38 | 41 | 22 | 28 | 36 | 14 | 7 | 8 | -43893 | 5 |
| (d) If in process, how many days so far? (Today - start date) | 42 | 13 | 20 | 27 | 22 | 26 | 22 | 14 | 7 | 8 | -43893 | 5 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Luther Luckett** | | | | | | | | | | | | | |
| **Name of person filling out form: Cody Pittman, RN, HSA** | | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 3/6/2020 | 3/18/2020 | 4/1/2020 | 4/2/2020 | 4/6/2020 | 4/10/2020 | 4/28/2020 | 4/28/2020 | 4/30/2020 | 5/4/2020 | 5/13/2020 | 5/14/2020 | 5/19/2020 |
| **2. How hearing problem was first presented to KDOC** | Sick Call | Annual H&P | Sick Call | Sick Call | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Theft Report | Annual H&P | Annual H&P | Annual H&P | Annual H&P |
| **3. Date of initial hearing screening** | 3/6/2020 | 3/18/2020 | 4/1/2020 | 4/2/2020 | 4/6/2020 | 4/10/2020 | 4/28/2020 | 4/28/2020 | 4/30/2020 | 5/4/2020 | 5/13/2020 | 5/14/2020 | 5/19/2020 |
| **4. Date of most recent hearing screening** | | | | | | | | | | | | | |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | Needs whisper test | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | Patient has Audicus completed on 3-6-2020, patient was reviewed with the APRN on 3-11-2020 and a hearing aid was ordered for the left ear. Dr. Kemen has not approgved at this time. Hearing aid for L ear given on 4/1/2020. | Patient failed whisper test on 3/18/2020, will need an Audicus completed. APRN ordered L hearing aid on 3/31/2020, Dr. Kemen approved on 3/31/2020 for left ear. Left hearing aid delivered on 4/30/2020. | Vaughn to complete Audicus exam on 4/1/2020. 4/1/2020 results are not sufficient. Retest needs to be completed. Vaughn completed repeat on 4/7/2020. To see APRN on 4/13/2020 as results are not back as of 4/10/2020. Patient has broken R hearing aid, after Audicus review patient only qualifies for L hearing aid at this time. APRN advised patient that he only meets criteria for L hearing aid at this time and has refused pocket | Vaughn to complete Audicus exam on 4/6/2020. APRN follow up scheduled on 4/13/2020. Left hearing aid order palced on 4/13/2020 by APRN. Dr. Kemen approved on 4/13/2020. Left hearing aid delivered on 5/13/2020. Lost hearing aid, new one delivered on 7/17/2020. | Vaughn to complete Audicus exam on 4/7/2020. Follow up with APRN scheduled for 4/13/2020. Patient refused hearing aid on 4/14/2020. Refusal signed. Hearing aid delivered on 8/13/2020 as patient changed his mind from April when he initially refused. | Patient has audicus completed. Patient meets criteria for Left hearing aid. Ordered by the APRN on 4/20/2020, Dr. Kemen also approved on 4/20/2020. Left hearing aid delivered on 5/13/2020. | Patient failed whisper test on 4/28/2020 and had Audicus completed on 4/28/2020, resulted in need of another Audicus. 2nd Audicus performed with recommendation for a 3rd test. 3rd test to be completed on 5/7/2020. Refused hearing aid on 5/15/2020. | Needs Audiogram, APRN follow up on 5-6-2020 patient does not need hearing aid and was offered pocket talker. Patient refused pocket talker at this time. | APRN ordered R hearing aid on 5/13/2020 awaiting Dr. Kemen to approve at this time. R hearing aid given to patient on 6/8/2020. | Needs Audiogram, signed refusal for pocket talker and hearing aid on 5/15/2020 | Hearing aid ordered on 5/28/2020. Received R hearing aid on 6/30/2020. | Test results not conclusive, repeat test needed. Will have retest Audicus this week. Pocket talker given on 6/11/2020. | R hearing aid ordered on 5/29/2020. Hearing aid delivered on 7/17/2020. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | |
| Medical Visit 2 - Description | | | | | | | | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | |
| **(a) Start date** | 3/6/2020 | 3/18/2020 | 4/1/2020 | 4/2/2020 | 4/6/2020 | 4/10/2020 | 4/28/2020 | 4/28/2020 | 4/30/2020 | 5/4/2020 | 5/13/2020 | 5/14/2020 | 5/19/2020 |
| **(b) End date** | 4/1/2020 | 4/30/2020 | 4/13/2020 | 5/13/2020 | 4/14/2020 | 5/13/2020 | 5/15/2020 | 5/6/2020 | 6/8/2020 | 5/15/2020 | 6/30/2020 | 6/11/2020 | 7/17/2020 |
| **(c) Days for resolution (End date - start date)** | 26 | 43 | 12 | 41 | 8 | 33 | 17 | 8 | 39 | 11 | 48 | 28 | 59 |
| **(d) If in process, how many days so far? (Today - start date)** | 26 | 43 | 12 | 41 | 8 | 33 | 17 | 8 | 39 | 11 | 48 | 28 | 59 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Luther Luckett** | | | | | | | | | | | | | |
| **Name of person filling out form: Cody Pittman, RN, HSA** | | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 5/19/2020 | 5/19/2020 | 5/28/2020 | 6/16/2020 | 6/16/2020 | 6/23/2020 | 6/26/2020 | 7/6/2020 | 7/10/2020 | 7/6/2020 | 7/13/2020 | 7/13/2020 | 7/17/2020 |
| **2. How hearing problem was first presented to KDOC** | Follow Up | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Nurse F/U | Annual H&P | Annual H&P | Follow Up | Sick Call | Annual H&P | Annual H&P |
| **3. Date of initial hearing screening** | 5/19/2020 | 5/19/2020 | Annual H&P | 6/16/2020 | 6/16/2020 | 6/23/2020 | 6/26/2020 | 7/6/2020 | 7/10/2020 | 7/6/2020 | 7/13/2020 | 7/13/2020 | 7/17/2020 |
| **4. Date of most recent hearing screening** | | | | | | | | | | | | | |
| **5. Results of most recent hearing screening**<br>*Yellow means they do not qualify for a hearing aid*<br>*Blue means they have a hearing aid*<br>*Green waiting for a hearing aid*<br>*Purple has a pocket talker*<br>*Orange needs to be audicus tested*<br>*Pink, Waiting OSMT* | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | Order hearing aide | schedule for audiogram | schedule for audiogram | schedule for audiogram |
| **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | Patient refused pocket talker and hearing aid on 6/2/2020. Pocket talker given on 7/31/2020. | R hearing aid ordered on 5/29/2020 by APRN. Hearing aid delivered on 7/17/2020. | Left hearing aid ordered by APRN on 6/12/2020. Hearing aid delivered on 7/17/2020. | Needs Audiogram, Audicus completed on 6/18/2020. Follow up with APRN scheduled for 6/30/2020. APRN ordered pocket talker on 6/30/2020, but Medical Director wants Weber test completed. Weber test scheduled for 7/1/2020. Left hearing aid ordered on 7/1/2020. Hearing aid delivered on 7/24/2020. | States he lost hearing aid...per Dr. Fortwengler...retest. Patient had Audicus completed on 6/21/2020, which stated the test needed to be repeated due to inconsistencies. Patient refused to repeat the test on 6/29/2020, refusal signed, Pocket talker issued. | Needs Audicus, has failed 2 Audicus, APRN referred to ENT for hearing loss. Awaiting appointment date at this time. Outside appointment scheduled for July. COVID Reschedule for 10/08/2020. | Audicus completed on 6/26/2020, APRN review scheudled for 6/30/2020, approval for R hearing aid. Hearing aid ordered on 7/1/2020. Hearing aid delivered on 7/24/2020. | Needs Audicus, Audicus completed on 7/9/2020. Needs repeat Audicus as of 7/27/2020. Repeat Audicus was 3rd test, referral to ENT placed. ENT saw on 9/16/2020. No hearing aid recommended at this time. | Needs Audicus. Scheduled to be completed on 7/14/2020. Needs repeat Audicus as of 7/27/2020. On 8/6/2020, APRN reviewed Audicus results and it reccomends a 3rd retest. 3rd test completed on 8/10/2020. Patient to be seen by APRN on 8/20/2020, APRN requested hearing aid for left ear on 8/20/2020. LEFT hearing aid issued 9/28/2020. | Patient refused hearing aid in Fenrurary but opted for a pocket talker. Now patient is wanting a hearing aid. Dr. Kemen has approved hearing aid at this time for R ear, ordered on 7/7/2020.R Right hearing aid delivered on 7/29/2020. | Needs Audicus. Scheduled to be completed on 7/14/2020. APRN ordered hearing aid on 7/24/2020, was sent to Kemen on 7/27/2020. Dr. Kemen approved order on 7/28/2020. Right hearing aid delivered on 8/13/2020. | Needs Audicus. Scheduled to be completed on 7/14/2020. Will be referred to ENT as of 7/24/2020. Seen 9/14/2020: tube placed on theat ate; no further hearing test required. Hearing well since placement of tube. | Needs Audicus. Patient refused Audicus testing on 7/24/2020. |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | | | |
| Prisoner Number | | | | | | | | | | | | | |
| Medical Visit 2 - Description | | | | | | | | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | | | | |
| (a) Start date | 5/19/2020 | 5/19/2020 | 5/28/2020 | 6/16/2020 | 6/16/2020 | 6/23/2020 | 6/26/2020 | 7/6/2020 | 7/10/2020 | 7/6/2020 | 7/13/2020 | 7/13/2020 | 7/17/2020 |
| (b) End date | 6/2/2020 | 7/17/2020 | 7/17/2020 | 7/24/2020 | 6/29/2020 | | 7/24/2020 | 9/16/2020 | 9/28/2020 | 7/29/2020 | 8/13/2020 | 9/14/2020 | 7/24/2020 |
| (c) Days for resolution (End date - start date) | 14 | 59 | 50 | 38 | 13 | -44005 | 28 | 70 | 78 | 23 | 31 | 61 | 7 |
| (d) If in process, how many days so far? (Today - start date) | 14 | 59 | 50 | 38 | 13 | -44005 | 28 | 70 | 78 | 23 | 31 | 61 | 7 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Luther Luckett** | | | | | | | | | | | | | |
| **Name of person filling out form: Cody Pittman, RN, HSA** | | | | | | | | | | | | | |
| **Date:** | | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **Prisoner Number** | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 7/24/2020 | 7/29/2020 | 8/3/2020 | 8/11/2020 | 8/11/2020 | 8/11/2020 | 8/11/2020 | 8/21/2020 | 8/31/2020 | 9/3/2020 | 9/3/2020 | 9/16/2020 | 9/17/2020 |
| **2. How hearing problem was first presented to KDOC** | Annual H&P | Annual H&P | Annual H&P | Sick Call | | Review of chart | Review of chart | Review of chart | Annual H&P | Annual H&P | Lost Hears to You Aid | CC Visit | Annual H&P |
| **3. Date of initial hearing screening** | 7/24/2020 | 7/29/2020 | 8/3/2020 | 8/11/2020 | 8/11/2020 | 8/11/2020 | 8/11/2020 | 8/21/2020 | 8/31/2020 | 9/3/2020 | 9/3/2020 | 9/16/2020 | 9/17/2020 |
| **4. Date of most recent hearing screening** | | | | | | | | | | | | | |
| **5. Results of most recent hearing screening** *Yellow means they do not qualify for a hearing aid* *Blue means they have a hearing aid* *Green waiting for a hearing aid* *Purple has a pocket talker* *Orange needs to be audicus tested* *Pink, Waiting OSMT* | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram | schedule for audiogram |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | Needs Audicus, Audicus compelted on 7/31/2020. Results were received on 8/6/2020, patient needs a repeat Audicus due to "non cooperation" of the patient as docuemnted by Audicus audiologist. 3rd test completed on 8/10/2020, advises that facility needs to dtermine how to proceed based on possible non cooperation. Per APRN, patient will be tested a 4th time through Audicus. Signed a refusal on 8/17/2020. | Needs Audicus. Refused Audicus testing. Signed refusal, patient stated he does not want a hearing aid. | schedule for audiogram, Audicus completed on 8/7/2020. Emailed Audicus for results on 8/12/2020 as we have not received. Received results from Audicus on 8/13/2020. Dr. Kemen ordered hearing aid on 8/14/2020. Left hearing aid received on 9/3/2020. | schedule for audiogram, Failed whisper test on 8/11/2020. Patient to see APRN on 8/18/2020 for result review. Patient has repeat Audicus test on 8/18/2020, APRN to review on 8/20/2020. Patient needs repeat Audicus per APRN from 8/20/2020. Per APRN review on 8/28/2020, patient does not qualify for hearing aid. | schedule for audiogram, Failed whisper test on 8/11/2020. Audicus completed on 8/11/2020, adivsed to retest. Signed refusal on 8/13/2020 | schedule for audiogram, Failed whisper test on 8/11/2020. Audicus completed on 8/11/2020, advised to retest. Patient to see APRN on 8/18/2020 for results review. Refusal signed on 8/18/2020. | schedule for audiogram, Failed whisper test on 8/11/2020. Audicus completed on 8/11/2020, advises to retest. Patient to see APRN on 8/18/2020 for review of results. Refused offsite ENT on 8/18/2020, | schedule for audiogram, failed whisper test on 8/21/2020. Audicus completed on 8/23/2020. R hearing aid ordered on 8/31/2020 by APRN. Issued RIGHT hearing iad 9/24/2020. | Failed whisper test on 8/31/2020, needs Audicus. Patient refused further Audicus testing on 9/10/2020. | Schedule for Audicus. Audicus completed on 9/4/2020, review with APRN next step. Followed up with APRN on 9/15/2020, does not meet criteria for hearing aid. | Failed whisper test on 9/3/2020. Audicus completed on 9/8/2020. Followed up with APRN on 9/15/2020, needs repeat Audicus test completed. Scheduled for 9/17/2020. Scheduled to be seen by APRN on 9/18/2020. | Failed whisper test on 9/16/2020. Audicus test scheduled for 9/18/2020. | Schedule for Audicus on 9/18/2020 |

| Prisoner First Name | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner Last Name | | | | | | | | | | | | | |
| Prisoner Number | | | | | | | | | | | | | |
| Medical Visit 2 - Description | | | | | | | | | | | | | |
| Medical Visit 2 - Outcome | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | | | | | | | | | | |
| Medical Visit 3 - Description | | | | | | | | | | | | | |
| Medical Visit 3 - Outcome | | | | | | | | | | | | | |
| Medical Visit 4 - Date | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | | | | |
| (a) Start date | 7/24/2020 | 7/29/2020 | 8/3/2020 | 8/11/2020 | 8/11/2020 | 8/11/2020 | 8/11/2020 | 8/21/2020 | 8/31/2020 | | | | |
| (b) End date | 8/17/2020 | 7/29/2020 | 9/3/2020 | 8/28/2020 | 8/13/2020 | 8/18/2020 | 8/18/2020 | 9/24/2020 | 9/10/2020 | | | | |
| (c) Days for resolution (End date - start date) | 24 | 0 | 30 | 17 | 2 | 7 | 7 | -44064 | -44074 | | | | |
| (d) If in process, how many days so far? (Today - start date) | 24 | 0 | 30 | 17 | 2 | 7 | 7 | -44064 | -44074 | | | | |

Exhibit 2, LLCC, p. 70

| # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|
| A | ADA coordinator | | | | | | |
| 1 | Who is the designated ADA coordinator? | | Sherri Grissinger | | | | |
| 2 | Has there been a time (since last audit) when there was no ADA coordinator appointed? | | No | X | | | |
| 3 | Is correct ADA coordinator on KyDOC website? | | Yes | X | | | |
| 4 | Is ADA coordinator info shared w/ affected inmates? | | Yes | X | | | |
| 5 | Was the ADA coordinator information shared with inmates in a timely and appropriate manner? How? | | In person meetings; Memorandums in living units, | X | | | |
| 6 | Are inmates aware of ADA coordinator information? (THIS REQUIRES ASKING A SAMPLE) | | Describe method used to ascertain: Semi annual surveys sent to all HoH/Deaf inmates. | X | | | |
| 7 | Is the information prominently posted in any housing unit where deaf/HOH inmates are held? | | yes living unit bulletin boards | X | | | |
| 8 | Did the ADA coordinator receive training? | | yes | X | | | |
| 9 | Describe training | | online training through KYDOC for ADA Coordinators;ADAbasic.org; | NA | | | |
| 10 | Is training's length/method sufficient to adequately cover information? | | | x | | | |
| 11 | Adequate w/r/t federal law? (Online ADA training) | | | x | | | |
| 12 | Adequate w/r/t state law? | | | x | | | |
| 13 | Adequate w/r/t agreement? (Settlement monitor's powerpoint) | | | x | | | |
| 14 | Does ADA coordinator possess familiarity with settlement agreement? | | | x | | | |
| 15 | Does ADA coordinator retrieve or receive at least monthly reports on KOMS/medical records of deaf inmates? | | | x | | | |
| 16 | Are additional inmates added to the coordinator's tracking list? | | | x | | | |
| 17 | Has the ADA coordinator assisted appropriately in implementing the settlement? | | | x | | | |
| 18 | Is (s)he available to assist in accommodating deaf inmates? | | | x | | | |
| 19 | Does (s)he regularly communicate with or check on deaf inmates? | | | x | | | |
| 20 | Does (s)he ensure Effective Communication for the inmates in those situations? | | | x | | | |
| 21 | Does (s)he communicate in a timely and effective way with the monitor? | | | x | | | |
| 22 | Does (s)he facilitate inmate communication with the monitor when necessary? | | | x | | | |
| B | Reporting obligations | | | | | | |
| 1 | If there was any change in ADA coordinator, was monitor notified? | | no change | x | | | |
| 2 | Does the ADA coordinator maintain a list of deaf and HOH inmates? | | | x | | | |
| 3 | Is the list complete? | | | x | | | |
| 4 | Has it been shared in a timely manner? | | | x | | | |

| # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|
| 6 | Was there a direct threat determination made for jobs, activities, etc.? (Y/N/describe) | | No | NA | | | |
| 7 | Was it reported to the monitor? | | | x | | | |
| 8 | Was the report complete? | | | X | | | |
| 9 | Was the report timely? | | | x | | | |
| 10 | Did the institution consider any non-auditory alert? | | | NA | | | |
| 11 | If yes, was the monitor notified? | | | x | | | |
| 12 | Did the institution consult with the monitor about the non-auditory alert? | | | x | | | |
| 13 | Adjustment in timing for phones: Communicated? | | | x | | | |
| C | Intake/Orientation - Corrections | | | | | | |
| 1 | Hard of hearing inmates | | | NA | | | |
| 2 | Adequate process for knowing if someone HOH is arriving? | | ADA automatic transfer alerts emailed to Coordinators; | x | | | |
| 3 | Describe (The ADA Coordinator should receive automatic notifications.) | | | NA | | | |
| 4 | Effective communications planned/provided? (Describe) | | any inmate received is reviewed by Medical prior to the transfer and instiution receiving provides accommodations as necessar such as VRI, Inperson Interpreter. | x | | | |
| | Deaf inmates | | | NA | | | |
| 5 | Adequate process for knowing if someone deaf is arriving? | | Yes | x | | | |
| 6 | Describe | |  ADA automatic tranfer alerts emailed to Coordinator. | NA | | | |
| 7 | Effective communications planning? | | Medical has VRI avialble and a portable VRI laptop available for Admissions area. | X | | | |
| 8 | Effective communication provided? | | yes | x | | | |
| 9 | Describe | | | NA | | | |
| 10 | Use of VRI interpreter when needed? | | | x | | | |
| 11 | Use of in-person interpreter when needed? | | | x | | | |
| | Orientation videos | | | NA | | | |
| 12 | Captioned? | | yes | x | | | |
| 13 | Shown in a quiet space? | | yes | x | | | |
| 14 | Amplification if needed? | | yes, | x | | | |
| 15 | Accommodation for deaf/HOH inmates who are not literate? (Describe) | | yes, orientation information will be read to inmate and VRI or translator utilized. | x | | | |
| D | Medical care: intake, care more generally, audiology services | | | | | | |
| | Effective Communication during general medical intake, and during medical care more generally: | | | NA | | | |
| 1 | Is there effective communications planning? | | yes, VRI located in Medical intake area, | x | | | |
| 2 | Does medical staff ask inmates who have difficulty hearing if interpretation is needed? | | yes, also ask about functioning of hearing aid or othe raccommodation | x | | | |
| 3 | Are pocket amplifiers on hand at medical office? | | yes | x | | | |
| 4 | Are staff aware of, and use, effective communications techniques? | | yes. | x | | | |
| | Notice to medical staff: | | | NA | | | |
| 5 | Do medical staff know deaf or HOH status? How? | | yes. ADA markeriin KOMS and ECW | x | | | |
| 6 | Medical file identifies individuals as deaf/HOH on cover and within the file? | | yes | x | | | |

Exhibit 2, LLCC, p. 72

| # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|
| 7 | **Off-site medical: Provision of appropriate accommodations.** | | | NA | | | |
| 8 | *Knowledegable about obligation to alert off-site providers of need for interpretation?* | | yes. | x | | | |
| 9 | *Procedure in place to ensure notification?* | | yes. When appointment is made, staff chart of accommodation request. | x | | | |
| 10 | *Has there ever been a notification to provider?* | | | NA | | | |
| 11 | *Adequate notice?* | | | x | | | |
| 12 | *Outside providers offering effective communication to inmates who sign?* | | | x | | | |
| 13 | *How?* | | Describe: in person and video relay interpretation at hospitals and dr. office, amplification units for inmate if without hearing aid. | NA | | | |
| | **Hearing screening/medical intake:** | | | NA | | | |
| 14 | *Performed for all new inmates?* | | yes | x | | | |
| 15 | *Within first 3 days at institution?* | | yes | x | | | |
| 16 | *Approved screening form? (need to review)* | | yes | x | | | |
| 17 | *Asks about functionality of current hearing aid?* | | yes | x | | | |
| 18 | *Hearing questions come at start of medical intake?* | | yes | x | | | |
| 19 | *How? Do inmates fill out the form or is it administered by staff?* | | | NA | | | |
| 20 | *Which staff is responsible? (best practice is medical)* | | | NA | | | |
| 21 | *Conducted with awareness of possible low literacy?* | | yes | x | | | |
| 22 | *Accommodations for low literacy? Describe.* | | Describe: the questions are verbal with health providers documenting answers. | x | | | |
| 23 | *Medical history includes hearing questions?* | | yes | x | | | |
| | **Other methods of access:** | | | NA | | | |
| 24 | *Do annual/routine physicals include hearing screening?* | | yes | x | | | |
| 25 | *Staff/ADA Cooardinator can refer for screening?* | | yes | x | | | |
| 26 | *Inmate can obtain screening on request?* | | yes | x | | | |
| 27 | **If screening indicated problem (1+ "yes" answers), is there further assessment?** | | yes | x | | | |
| 28 | *Adequate determination of need for designation/ audiology services? How?* | | yes, screening, whisper test, audicus testing, further screenings at ENT if necessary | x | | | |
| 29 | *Is further assessment timely (within several days)?* | | yes | x | | | |
| 30 | *Separate determination of whether inmate is deaf or HOH, apart from audiology services decision?* | | yes | x | | | |
| | **After assessment, does medical:** | | | NA | | | |
| 31 | *Note deaf or HOH status in ECW as alert?* | | yes | x | | | |
| 32 | *Is the notice immediately obvious in electronic file?* | | yes | x | | | |
| 33 | *Notify ADA coordinator?* | | yes | x | | | |
| 34 | *Is notification prompt?* | | yes | x | | | |
| | **Audiology services/processes (See also Audiology Checklist)** | | | NA | | | |
| 35 | *Audiology services offered when needed?* | | yes | x | | | |
| 36 | *Timely? (60 days if no obstacles)* | | yes | x | | | |
| 37 | *Amplifier offered while waiting for hearing aid?* | | yes | x | | | |
| 38 | *Adequate addressing of obstacles to services* | | yes | x | | | |
| 39 | *Hearing aid provided when medically appropriate?* | | yes | x | | | |

| # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|
| | **Adequate progress tracking? Should include:** | | | NA | | | |
| 40 | *initial request/questionnaire?* | | yes | x | | | |
| 41 | *each relevant medical visit?* | | yes | x | | | |
| 42 | *any audiology visit?* | | yes | x | | | |
| 43 | *hearing aid provision?* | | yes | x | | | |
| 44 | *Audiology progress chart updated every 1-2 weeks?* | | yes | x | | | |
| 45 | *Shared with ADA Coordinator?* | | yes | x | | | |
| 46 | *Shared with monitor when requested* | | yes | x | | | |
| | **Summary** | | | | | | |
| 47 | When nothing unusual happens, how many off-site trips does it take for an inmate to receive a hearing aid? Describe. | | no off site trips are necessary under the audicus provision. | NA | | | |
| 48 | In the past year, how many individuals have had to wait more than sixty days to receive a hearing aid? | | 13 | NA | | | |
| 49 | What is the cause of the delay? | | Health conditions related to and unrelated ears, COVID reschedules; awaiting parts for aged cochlear implant - COVID has hampered parts construction/delivery. | NA | | | |
| 50 | What steps is your institution taking (or has it taken) to improve this process? | | closer tracking of individuals who are over the 30 day mark on audicus product return. Continue to reschedule ENT appointments; | NA | | | |
| | **Co-pay and availability issues:** | | | NA | | | |
| 47 | *Charged only once -- not again for followups* | | yes | x | | | |
| | **Hearing aid batteries** | | | NA | | | |
| 48 | *Available for free?* | | yes | x | | | |
| 49 | *In sufficient numbers?* | | yes | x | | | |
| 50 | *7 days/week?* | | yes, through sick call process | x | | | |
| 51 | *regardless of housing?* | | yes | x | | | |
| E | **Information provided inmates** | | | | | | |
| 1 | **Provided at intake/orientation? (Describe)** | | | | | | |
| 2 | *Inmate handbook adequately refers to non-discrimination and ADA services?* | | yes | x | | | |
| | **Brochure?  Items to include:** | | | NA | | | |
| 3 | *Non-discrimination obligation* | | yes | x | | | |
| 4 | *Effective communication obligation* | | yes | x | | | |
| 5 | *Auxiliary aids and services available* | | yes | x | | | |
| 6 | *How to obtain, request, and use all aids/services (including hearing aids, and batteries)* | | yes | x | | | |
| 7 | *Communication equipment available, and how to use* | | yes | x | | | |
| 8 | *ADA coordinator and how to reach* | | yes | x | | | |
| | **Other items:** | | | NA | | | |
| 9 | *Institution schedule of interpreters* | | yes. Contract with outside vendor to provide inperson | x | | | |
| 10 | *Request for Accommodations/ Communications Assistance* | | yes | x | | | |
| 11 | *Medical Request form includes request for accommodations* | | yes | x | | | |
| 12 | *Job application form includes request for accommodations* | | yes | x | | | |
| 13 | *Waiver forms* | | yes | x | | | |
| 14 | *Classification form includes request for accommodations* | | no. staff ask and note on form | | | | |
| 15 | *Discipline form includes request for accomodations* | | no staff ask and note on form | | | | |
| 16 | *SAP and other programming form includes request for accommodation* | | yes | x | | | |

| # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|
| 17 | NA/AA form includes request for accommocation | | yes | x | | | |
| 18 | Settlement summary, settlement, and brochure available in law library?  (Need to check) | | yes and copy is now avialable in inamte library | x | | | |
| | Do request forms: | | | NA | | | |
| 19 | list available services comprehensively? | | yes | x | | | |
| 20 | clearly explain services and aids (what they are and when they are available? | | yes | x | | | |
| 21 | clearly explain how to request services/aids? | | yes | x | | | |
| 22 | expressly ask about preferred mode of communication/needed services and why they are useful? | | yes | x | | | |
| 23 | explain which items are free? | | yes | x | | | |
| 24 | encompass religious and volunteer-provided programming? | | yes | x | | | |
| | Effective communication of these resources: | | | NA | | | |
| 25 | Are the materials in language accessible to each inmate? | | yes | x | | | |
| 26 | Is this information provided with effective communication? | | yes | x | | | |
| 27 | Can inmates request and receive a meaningful opportunity to meet with a KDOC staff member and interpreter to ask questions about the materials? | | yes | x | | | |
| | Effective communication re. programming | | | NA | | | |
| 28 | When deaf/ HOH inmate discusses enrollment in/application for a program with staff, is effective communication provided? | | yes | x | | | |
| 29 | are potential accommodations covered in the discussion? | | yes, | x | | | |
| | Effective communication re. programming | | | NA | | | |
| 30 | When deaf/ HOH inmate discusses enrollment in/application in education with staff, is effective communication provided? | | yes | x | | | |
| 31 | are potential accommodations covered in the discussion? | | yes | x | | | |
| F | Notice re. deaf/HOH inmates | | | | | | |
| 1 | Notice posted at entrance to institution? | | yes | x | | | |
| 2 | Include picture of ID card and other official indicator? | | yes | x | | | |
| 3 | Notice posted outside housing units? | | yes, on living unit bulletin boards and on entry to yard | x | | | |
| 4 | Include picture of ID card and other official indicator? | | yes | x | | | |
| 5 | Cell/bed cards | | | NA | | | |
| 6 | Staff aware of corresponding need to alert? | | yes | x | | | |
| 7 | Clear process to obtain?  Describe | | yes, write to ADA Coordinator | x | | | |
| 8 | Each inmate has one if not waived? | | yes, write has A Coordinaifr | x | | | |
| 9 | Provided timely? | | yes | x | | | |
| 10 | Replacements provided when needed? | | yes | x | | | |
| | KOMS alert? | | | NA | | | |
| 11 | Staff aware of use of KOMS | | yes | x | | | |
| 12 | Working process to get new inmate alerts added?  (Describe) | | After assessment conducted, ADA Coordinator adds to inmate precaution indicting an HOH status and providing details in the notes section of the precaution. Latest Demographics section is also updated to include the HOH status and details | x | | | |
| 13 | Present for each deaf/HOH inmate? (Need to check) | | yes | x | | | |

| # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|
| 14 | Appropriately obvious | | yes | x | | | |
| 15 | Updated timely | | yes | x | | | |
| | Individual ID cards | | | NA | | | |
| 16 | Staff aware of meaning? | | yes | x | | | |
| 17 | Clear? (avoids unclear laguage/abbreviations?) | | yes | x | | | |
| 18 | Provided to all deaf/HOH if not waived? | | yes | x | | | |
| 19 | Provided timely? | | yes | x | | | |
| 20 | Can the inmate carry the ID at all times? | | yes | x | | | |
| 21 | Prompt replacements provided? | | yes when notified of the need | x | | | |
| 22 | Can ID card be taken away for some purpose? | | no | x | | | |
| 23 | If yes, what is the substitute official indicator? | | no official indicator for HOH | x | | | |
| 24 | Has any inmate signed ID Waiver? | | | NA | | | |
| 25 | If yes, is the waiver kept in inmate's file? | | yes | x | | | |
| 26 | Has any inmate who signed a waiver later requested ID? | | yes | x | | | |
| 27 | If yes, was an ID provided? | | yes | x | | | |
| G | Auxiliary Aids & Services Assessment | | | | | | |
| | Identification to ADA Coordinator | | | NA | | | |
| 1 | Does the ADA coordinator receive timely notification upon intake of each deaf/hoh inmate? | | yes, email | x | | | |
| 2 | Does the ADA coordinator receive timely notification of other deaf/hoh inmates? | | yes, email | | | | |
| 3 | Does the ADA coordinator conduct an Auxiliary Aids and Services Assessment with every arriving or newly identified deaf/hoh inmate? | | yes | x | | | |
| 4 | At this meeting, are each inmate's available methods of communication expressly ascertained and documented? | | yes | x | | | |
| 5 | At this meeting, does the ADA coordinator inform each inmate about available auxiliary aids and services? | | yes | x | | | |
| 6 | Are the auxiliary aids/services request forms explained? | | yes | x | | | |
| 7 | Is appropriate communication used during this meeting? (oral and written; VRI; or visual descriptions ) | | yes | x | | | |
| | Other assessments | | | NA | | | |
| 8 | For all deaf/hoh inmates who didn't receive an assessment on intake, has one been done? | | yes | x | | | |
| 9 | Are Auxiliary Aids assessments updated every year? | | yes | x | | | |
| H | Particular Auxiliary Aids & Services Provided | | | | | | |
| 1 | On-person ID cards | | yes | x | | | |
| 2 | Cell cards | | yes | x | | | |
| 3 | Bed shaker | | yes | x | | | |
| 4 | In-person alerts | | yes | x | | | |
| 5 | Pager | | no | x | | | |
| 6 | Phone volume adjust setting (available in each location where phones are available?) | | yes | x | | | |
| 7 | Amplifier for phone | | yes | x | | | |

| # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|
| 8 | *Consideration of specific housing assignment to minimize communication difficulties?* | | no, unless requested by inmate or staff for specific reason | x | | | |
| 9 | *Other amplification* | | | x | | | |
| 10 | *Other (describe)* | | Describe: | | | | NA |
| | **General issues** | | | | | | NA |
| | **Special housing area:** | | | | | | NA |
| 11 | Is there a special housing area for deaf/HOH inmates? (Describe) | | no | | | | NA |
| 12 | If there is such an area, what is the benefit from it? (Describe) | | no benefit | | | | NA |
| 13 | If there is such an area, are inmates required to be housed there? (such a requirement is non-compliant). | | no | x | | | |
| 14 | If there is such an area, and an inmate chooses not to live there, are accommodations etc. still fully available to the inmate? Describe any restrictions. | | no | x | | | |
| 15 | *In determining auxiliary aids/services to provide, is primary consideration given to inmate request?* | | yes | x | | | |
| 16 | *If any inmate filled out a Request for Auxiliary Aids and Services form after not being found deaf or HOH, signing a waiver, or not requesting aids/services, were accommodations provided?* | | no | x | | | |
| 17 | *Are waivers of Auxiliary Aids and Services documented in inmate institutional files?* | | yes | x | | | |
| 18 | *Are instructions for the use of all auxiliary aids/services shared appropriately with staff?* | | yes | x | | | |
| 19 | **All auxiliary aids/services maintained?** | | | | | | |
| 20 | *Have any been out of comission?* | | purple communications in 2019 | | | | NA |
| 21 | *Describe -- which and for how long?* | | random outages. Since early 2020, Purple has seen no outages lasting longer than 5 mins. | | | | NA |
| 22 | **Inmates moving housing or transferred: not separated from hearing aid?** | | | | | | |
| 23 | *If (s)he has been, is replacement provided?* | | yes | x | | | |
| 24 | *Promptly?* | | yes | x | | | |
| 25 | **Has there been a direct threat determination?** | | none | | | | NA |
| 26 | *Describe* | | threat to inmate safety through tasks of job. | | | | NA |
| 27 | *Appropriately individuated (must consider specific degree of impairment and specific dangers posed)* | | yes | | | | |
| 28 | *Appropriately reported to monitor?* | | yes | | | | |
| 30 | **Are classes in sign language provided?** | | Learn ASL DVDs shown via inmate news channel after news. New class each week. Learn ASL books provided in the inmate library | | | | |
| 31 | *deaf inmates given notice?* | | all inmates have the opportunity to attend via instiutional news channel | | | | |
| 32 | *priority given to deaf inmates?* | | all inmates have the opportunity to attend via instiutional news channel | | | | |

| # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|
| I | **Interpretation in general** | | | | | | |
| | **Qualified interpretation services available:** | | | NA | | | |
| 1 | Is the process for using VRI/in-person interpretation communicated to inmates? | | yes | x | | | |
| 2 | covers all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | | yes | x | | | |
| 3 | Does the request form clearly encompass religious and other volunteer-provided programming? | | yes | x | | | |
| 4 | **Effective process for choosing qualified interpretation method?** | | | | | | |
| 5 | primary consideration given inmates' preferences? | | yes | x | | | |
| | **Standing arrangement with providers?** | | | NA | | | |
| 6 | In-person? | | yes- ASL Interpreting Services | | | | |
| 7 | VRI? | | Purple Communications | | | | |
| | **Is VRI availability:** | | | NA | | | |
| 8 | flexible (regarding requests and usage)? | | yes | x | | | |
| 9 | after hours when needed (not allowing for 48 hours of notice)? | | yes | x | | | |
| 10 | on weekends when needed (not allowing for 48 hours of notice)? | | yes | x | | | |
| 11 | during emergencies (including medical emergencies) when needed (not allowing for 48 hours of notice)? | | yes | x | | | |
| 12 | Appropriate preparations made for use in RHU? Describe | | Describe: yes, Inmates housed in RHU that require the VRI are taken to a holding cage where the VRI is set up for them to effective communicate with staff and to make calls. | x | | | |
| | **VRI laptop functional?** | | | NA | | | |
| 13 | In general | | yes | x | | | |
| 14 | Always checked for sufficient battery power? | | yes, powercord available in VRI bag also | x | | | |
| 15 | Routine software updates? | | yes | x | | | |
| | **VRI laptop has necessary items with it?** | | Describe: | NA | | | |
| 16 | Splitter? | | splitter is not necessary with the VIOP phone service. | x | | | |
| 17 | Instructions? | | yes | x | | | |
| 18 | Long power cord? | | yes | x | | | |
| 19 | Usable as VRS? | | yes | x | | | |
| 20 | **VRI effectiveness tracked?** | | yes | x | | | |
| 21 | How? | | Inmate is requested to complete a form after use. | x | | | |
| 22 | Information used to determine when in-person interpretation should be first recourse? | | | | | | |
| | **Is in-person interpretation available:** | | yes | x | | | |
| 23 | When VRI insufficient in programming, medical | | yes | x | | | |
| 24 | Parole? | | yes | x | | | |
| 25 | Describe each time in-person interpretation has been offered | | In person interpretation has never been requested at LLCC. | x | | | |
| 26 | Describe each time in-person interpretation has been denied. | | In person interpretation has never been requested at LLCC. | x | | | |

Exhibit 2, LLCC, p. 78

| # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|
| 27 | *Parole board notified of need for interpretation at least 7 days before?* | | Yes. | x | | | |
| 28 | **Has facility relied on another inmate to interpret? (Reliance in non-emergency is non-compliant)** | | no | | | | |
| 29 | *Describe* | | n/a | NA | | | |
| 30 | *in an emergency? (in which time was of the essence and VRI was unavailable)* | | never | x | | | |
| 31 | **Communication with inmates uses inmate's preferred method?** | | yes | x | | | |
| 32 | *Written communication is limited to only simple matters.* | | yes | x | | | |
| 33 | *Written communication is not needed when inmate has low literacy* | | yes, can utilize picture cards if necessary | | | | |
| | **Qualified interpretation services available:** | | | NA | | | |
| 34 | *Does the request form clearly encompass religious and other volunteer-provided programming?* | | yes | x | | | |
| 35 | *for all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings)* | | yes | x | | | |
| 36 | **Is the process for using VRI communicated to inmates?** | | yes | x | | | |
| **J** | **Hand Restraints** | | | | | | |
| 1 | *Hand restraints ever used on inmate who signs?* | | only during transport | NA | | | |
| 2 | *Used for an appropriate reason? transportation to/from prison? Escort in/out of restrictive housing? Individualized finding of a security threat?* | | yes | x | | | |
| 3 | **Security procedure allows use of VRI by inmate who might ordinarily be restrained (in RHU, e.g.)** | | yes | x | | | |
| 4 | *Necessary equipment purchased and installed?* | | yes | x | | | |
| 5 | *Staff aware of the issue* | | yes | x | | | |
| | **Off-site medical care:** | | | NA | | | |
| 6 | *two-point hand restraint system used?* | | yes | x | | | |
| 7 | *restraints removed when necessary for medical communication?* | | yes restraints are modified to provide for medical communication | x | | | |
| **K** | **Non-auditory Alerts** | | | | | | |
| 1 | **Does the prison have non-auditory alerts? (Describe)** | | Describe: in Person alerts used | NA | | | |
| 2 | *provided to all inmates who need it?* | | yes | x | | | |
| 3 | *can and does it give alerts in real time?* | | yes | x | | | |
| 4 | *sufficient to signal fire alarm?* | | | x | | | |
| 5 | *sufficient to signal count alert?* | | | x | | | |
| 6 | *programmed to signal different alerts?* | | | x | | | |
| 7 | *used to notify of prison-wide events?* | | yes | x | | | |
| 8 | *used to notify deaf or HOH inmates of events specific to them?* | | yes | x | | | |
| 9 | *Have any requests for medically necessary non-auditory alerts been denied?* | | no | x | | | |
| 10 | **Non-auditory alerts monitored to ensure they are working?** | | | | | | |
| 11 | *How often?* | | Describe: daily through bulletin boards, In person alerts | x | | | |
| 12 | *monitored/recorded formally?* | | yes, staff alert | x | | | |
| 13 | **Announcement boards** | | yes, | NA | | | |
| 14 | *used to notify of schedule changes?* | | yes, staff alert of schedule changes | x | | | |

| # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|
| 15 | used consistently? | | yes, staff alert | x | | | |
| 16 | in all dormitories? | | yes, staff alert | x | | | |
| 17 | in gym? | | yes, staff alert | x | | | |
| 18 | in library? | | yes, staff alert | x | | | |
| 19 | audited and monitored? | | yes, staff alert | x | | | |
| 20 | In-person or personal system notification when an inmate misses a page? | | yes, staff alert, or alert completed by HoH aide | x | | | |
| 21 | Has any inmate missed announcements/alarms/ info only because of disability? | | Unsure, staff and Hoh Aide alert when missed announcements | | | | NA |
| 22 | Were corrective steps taken to solve the problem in the future? | | continue staff alert and HoH Aide alert to any missed announcement/alarms/info | x | | | |
| 23 | Sufficient to notify inmates in emergencies? | | yes, staff alert inmates in emergencies | x | | | |
| 24 | Plan to evacuate deaf or HOH inmates in emergency? | | yes, staff alert in deaf or HOH inmates in emergency | x | | | |
| 25 | Does the plan account for how effective communication will be provided? | | yes, directives will be provided via hand and board signals. Information will be written when necessary. | x | | | |
| L | Telecommunications | | | | | | |
| | Videophones: | | | | | | NA |
| 1 | Installed? | | yes | x | | | |
| 2 | Allow voice carry-over features? | | yes | x | | | |
| 3 | Number of days out of service? (Specify) | | hasn't occurred longer than 5 mins in 2020. | | | | NA |
| 4 | Describe any technical difficulties, and efforts to solve them. | | system just required a reboot | | | | NA |
| 5 | When out of service, VRS used instead? Or describe other alternative offered | | Yes, VRS available. In person interpreter can also be used. | | | | |
| 6 | Describe how inmates are informed of alternatives, when videophone is out of service. | | Describe: inmates are notified in writing and an alert provided by the HoH aides. Laptop VRI /VRS can be utilized until the main VRS is back in service through stff making appointments and setting up the system in the living area. | | | | NA |
| 7 | Same times of access as non-deaf inmates? | | yes, | x | | | |
| 8 | Appropriate location? | | yes, living unit floor office | x | | | |
| 9 | Escort routinely provided (incl. after hours, weekends, emergency) if necessary? | | yes, staff escort after hours weekends emergency if necessary | x | | | |
| 10 | Time: 2x that for non-deaf inmates? | | yes, 30 mins | x | | | |
| 11 | Available same hours as ordinary phones? | | yes, | x | | | |
| 12 | No more permission needed than that for hearing inmates using ordinary phones? | | yes, alert living unit staff of intent to use and when completed the intent to return to living unit if after hours. | x | | | |
| 13 | Advance request unnecessary? | | no, just alert staff of intent if moving from one unit to 7D - location of VRS | x | | | |
| 14 | Free? | | yes, | x | | | |
| 15 | Disciplinary oversight no more intense than regular phone calls? | | yes, | x | | | |
| 16 | Has any inmate requested access to the videophones and been denied? | | no | | | | NA |
| 17 | Denial appropriate? Explain the circumstances, including the inmate's name, the date, and the reason for the denial. | | n/a. no denial of VRS. | x | | | |

| # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|
| | **TTY:** | | | NA | | | |
| 18 | Installed? | | yes, | x | | | |
| 19 | Protocol for how to access TTY known to inmates and staff? | | yes, | x | | | |
| 20 | Easy-to-understand, institution specific instructions made available WITH TTY? | | yes, | x | | | |
| 21 | Function -- days out of service? (Specify) | | none | NA | | | |
| 22 | Access -- appropriate hours, days? | | yes, | | | | |
| 23 | location substantially as accessible as conventional telephones for non-deaf inmates? | | yes, VRS, TTY and CapTel located together in living unit 7D. | x | | | |
| 24 | hard of hearing inmates allowed to access? | | yes, | | | | |
| 25 | Permission needed? | | no just to alert the staff of movement if after hours or yard closure occurs. | x | | | |
| 26 | Has any request to use the TTY been denied? (Describe) | | no | NA | | | |
| 27 | Time: 3x that for non-deaf inmates? | | yes, | | | | |
| 28 | Money charged appropriate? (Describe) | | yes, if necessary | | | | |
| 29 | Annual test ok?  (List when most recently) | | Describe: yes. I contacted inmate's family with him prior to him using the Captel call family. | | | | |
| 30 | Can access publicly available relay service phone numbers? | | yes, | | | | |
| 31 | Has KDOC determined that time usage permissions for videophones and TTY is less than equitable? | | no | NA | | | |
| 32 | If yes, how was ratio adjusted? | | n/a | x | | | |
| 33 | If yes, was determination (including reasoning, evidence, etc.) documented? | | n/a | x | | | |
| 34 | Was monitor notified? | | n/a | x | | | |
| 35 | Was reasoning explained to monitor? | | n/a | x | | | |
| | **VRS via laptop** | | | NA | | | |
| 36 | Available? | | yes | x | | | |
| 37 | Known to relevant staff? (In RHU) | | yes and in RHU | x | | | |
| 38 | Used when appropriate? | | yes | x | | | |
| | **Phones** | | yes, staff alert in | NA | | | |
| 39 | Amplification in every group of phones? | | yes, | | | | |
| 40 | Portable amplifiers available to inmates who need them? | | yes,check out from living unit control centers | x | | | |
| | **CapTel** | | | NA | | | |
| 41 | If so, installed and working? | | yes | NA | | | |
| 42 | Appropriate for any particular inmate? | | █████████ and ████████ | NA | | | |
| 43 | Request by any inmate denied? | | no requests made | NA | | | |
| | **TV/Movies** | | | NA | | | |
| 44 | Is captioning available? | | yes | x | | | |
| 45 | Is captioning used? | | yes | x | | | |
| 46 | Is the captioning checked regularly? | | yes. Captain's Office monitors captioning | x | | | |
| 47 | Are the checks of the captioning logged? | | Captain's Office monitors captioning 24 hours each day as the inmate news chaneel equipment for broadcasting is locted in the Captain's Office. | x | | | |
| 48 | Recreational movies: Captioning turned on regularly (Describe) | | yes | x | | | |
| 49 | Are inmates allowed to purchase tvs w/ captioning? | | yes | x | | | |
| 50 | Amplification method? (Describe) | | Describe: headphones are required with TV | NA | | | |

| # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|
| 52 | All technology/ equipment in good working order? (Describe problems) | | yes | x | | | |
| 53 | Access to communication services for deaf inmates in segregated housing equivalent to non-deaf inmates of same status? | | yes, | | | | |
| 54 | Does KDOC monitor communications of deaf or HOH inmates only to the same extent and with the same discretion as non-deaf inmates? | | yes, | | | | |
| M | Miscellaneous Devices | | | | | | |
| 1 | Devices available? (Describe) | | Describe in detail | NA | | | |
| 2 | devices in commissary list? | | batteries for HoH watches | x | | | |
| 3 | possibility to request other devices from ADA coordinator? | | yes, | x | | | |
| 4 | facilitation of purchase? | | yes, | x | | | |
| 5 | Purchase of any non-medically necessary device denied? (Describe) | | Describe | NA | | | |
| 6 | determined on case-by-case basis? | | yes, case by case basis | x | | | |
| 7 | because security threat? | | yes, if necessary | x | | | |
| 8 | monitor notified? | | yes, | x | | | |
| 9 | reasoning explained? | | yes, | x | | | |
| 10 | ADA coordinator maintains records of requests? | | yes, | x | | | |
| 11 | of denials? | | yes, | x | | | |
| N | Disciplinary | | | | | | |
| 1 | Have any discipline occurred without an interpreter and without an inmate waiver, for which an inmate has been punished? | | no. | x | | | |
| 2 | Was a re-hearing granted? | | n/a | x | | | |
| O | Grievances | | | | | | |
| 1 | Inmates told they can share grievances with ADA coordinator? | | yes, | x | | | |
| 2 | If inmates choose to do that, does grievance coordinator forward copy of grievance to ADA coordinator? | | yes, | x | | | |
| P | Training | | | | | | |
| | Types available | | | NA | | | |
| 1 | CBT? (Using approved training?) | | yes, | x | | | |
| 2 | Who received? (Describe) | | NEO and Annual training for all staff | NA | | | |
| 3 | All appropriate staff? | | yes, | x | | | |
| 4 | Live training? (Information only) | | Describe: reminders regarding Deaf/Hoh inmates, useage of VRI , VRS, & Captel through Roll Call to staff via Captain's Office | NA | | | |
| 5 | Who received? (Describe) | | Describe: Security staff | NA | | | |
| 6 | All appropriate staff? | | yes | x | | | |
| | Any additional targeted training on specific needs ?  Please describe in detail | | no | NA | | | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communicatio | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7 D A 263L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7 C A 154U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 D D 114L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 E A 154L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 E A 155L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 D BU 004 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 D C 229L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 A D 208L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851; Travelway vibrating alarm clock | Not requested |
| | | 7 A CL 002 | Yes | No | N/A | Yes | Yes | N/A | Yes | Requested but denied at issuance. Wanted an | Not requested | Not requested |
| | | 7 D D 107U | Yes | No | N/A | Yes | Yes | N/A | Yes | | Timex T49851 | Not requested |
| | | 7 B B 135U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H | Not requested |
| | | 7 E B 143L | Yes | No | N/A | Yes | Yes | N/A | Yes | | Not requested | Not requested |
| | | RHUAA U 102 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 C B 248U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H | Not requested |
| | | 7 A C 123U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 D A 257L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 A D 213L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H | Not requested |
| | | 7 E D 112L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851; | Not requested |
| | | 7 E C 229L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | SonicBoom SB300ss | Not requested |

USE THIS SHEET FOR ENSURING THAT EACH [

| Name | ID | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? |
|---|---|---|---|---|---|---|
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake ; | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake - Attempted issuance twice with NO SHOW each time. | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake; | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communicatio | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7  C  A 155U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7  E  B 140L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H | Not requested |
| | | 7  C  D 108L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Sonic Bomb SB500ss | Not requested |
| | | 7  E  DU 001 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H ; Sonic Alert | Not requested |
| | | 7  E  D 108L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H | Not requested |
| | | RHU B  U 208 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H - reported stolen 6/24/2020 | Not requested |
| | | 7  D  A 163L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851; Sonic Bomb SB300SS | Not requested |
| | | 7  D  C 131L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  B  D 105L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H | Not requested |
| | | 7  B  C 230L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H; Sonic Alert portable vibrating alarm clock ; Casio W735H | Not requested |
| | | 7  A  B 140U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H | Not requested |
| | | 7  A  DL 004 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  E  B 139L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7  E  A 159U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7  C  A 261L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | GRANTED: Shake N Wake; Casio W735H | Not requested |
| | | 7  D  C 225U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Sonic Alert portable alarm clock - battery operated | Not requested |
| | | 7  A  A 164L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  D  D 212U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7  C  D 214L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |

| Name | ID | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this inmate? |
|---|---|---|---|---|---|---|
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake ; | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communicatio | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7  E  D 103L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  B 140L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  D  B 246U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851; Sonic Bomb SB500ss | Not requested |
| | | 7  A  A 161L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H | Not requested |
| | | 7  A  A 163L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  D  C 223L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H; Sonic Portable battery operated | Not requested |
| | | 7  E  AL 002 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  E  C 126L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  C 125U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  A 261L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  E  A 264L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7  A  D 109U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  B 146L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  B 244L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  A 160U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | ; Casio W735H | Not requested |
| | | 7  D  C 220L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  A 143L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  B 139L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  B 135U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851- lost/stolen; Casio W735H | Not requested |

| Name | ID | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? |
|---|---|---|---|---|---|---|
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake; | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communicatio | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7 B A 262L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 E B 144L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7 E A 257U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 E DL 004 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 E A 154U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7 B B 139L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 A D 113L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 A A 155U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 A D 102U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 A A 164U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Sonic Super Shaker SB200sb | Not requested |
| | | 7 D D 204L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851; replacement Timex T49851; | Not requested |
| | | 7 C B 136U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T48951; replacement Timex T49851 | Not requested |
| | | 7 C A 257L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 A D 108U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H | Not requested |
| | | 7 A AL 002 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 E B 242L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851; | Not requested |
| | | RHU B L 106 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Attempted purchase NSF in account ; | Not requested |
| | | 7 D C 127U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 A D 202L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |

| Name | ID | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? |
|---|---|---|---|---|---|---|
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communicatio | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7 E D 105U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T 49851 | Not requested |
| | | RHUAA L 105 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 B C 132U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | RHUAA L 101 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H | Not requested |
| | | 7 A C 122L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851; | Not requested |
| | | 7 A AL 004 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 A B 137L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 D C 123L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 E DU 003 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H | Not requested |
| | | 7 E B 137U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851; Sonic Bomb SB500ss | Not requested |
| | | 7 A B 136U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 E D 209L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 A A 259L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Sonic Bomb SB500SS- traded in broken Sonic Boom for Sonic Bomb alarm clock | Not requested |
| | | 7 E A 256L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7 C D 109U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 A C 130L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 A D 107L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 E B 244U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851; Sonic Bomb SB500SS | Not requested |
| | | 7 C A 259U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |

| Name | ID | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? |
|---|---|---|---|---|---|---|
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communicatio | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) |
|------|----|------|------|------|------|------|------|------|------|------|------|------|
| | | 7 C D 113L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851; TICCI 8 alarm | Not requested |
| | | 7 A D 109L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 A D 104U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 E C 132U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 C C 220U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 B DL 004 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 E C 131L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 B D 210U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Sonic Alert portable alarm clock - battery operated | Not requested |
| | | 7 C B 244L | Yes | YES | N/A | Yes | Yes | YES | Yes | GRANTED | Timex T48951 | GRANTED |
| | | 7 E A 161L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | RHU B U 203 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 B D 208U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 D A 160L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 A D 111L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7 B D 212L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H; Sonic Bomb SB500ss | Not requested |
| | | 7 D A 164L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851; | Not requested |
| | | RHU ANNEX AL103 | YES | No | N/A | Yes | Yes | N/A | Yes | Not requested | Attempted purchase of watch NSF in account ; | Not requested |
| | | 7 A B 134L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | D/A 160L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |

| Name | ID | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? |
|---|---|---|---|---|---|---|
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communicatio | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7  E  DL 001 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Sonic Alert portable alarm clock - battery operated | Not requested |
| | | 7  D  B 247U | Yes | Profoundly hard of hearing - reads lips - self taught | | Yes | Yes | N/A | Yes | requested and approved; inmate denied at equipment issuance. | Not requested | GRANTED |
| | | 7  D  BL 004 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  E  A 265L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  D  A 158L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  B  B 142L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Sonic Bomb SB500SS | Not requested |
| | | 7  D  D 210L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7  A  D 105L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  CU 004 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  D 205U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  B  D 112L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  B  A 152U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H; TICCI Brand | Not requested |
| | | 7  C  D 111U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7  B  A 157U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | TICCI Brand | Not requested |
| | | 7  D  A 254L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  B  D 208L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  D 209L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7  E  D 202L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  D  C 127L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |

| Name | ID | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this inmate? |
|---|---|---|---|---|---|---|
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | GRANTED | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake; | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communicatio | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7  A  C 228L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  D 205L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  C 120L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  E  A 254L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7  B  DU 002 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  C  D 213L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  C  B 142L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  E  B 237U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7  A  C 221U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  D  C 130U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  E  AL 004 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  C  A 256L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H | Not requested |
| | | 7  A  A 163U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  E  B 139U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7  D  BL 002 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  C 132U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  D  A 155L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851; Sonic Bomb SB500ss | Not requested |
| | | 7  B  B 245L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851- stolen/loss 08/06/2019; Timex T49851 | Not requested |
| | | 7  E  DU 004 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |

| Name | ID | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? |
|---|---|---|---|---|---|---|
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communicatio | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7  A  DL 003 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851- lost/stolen | Not requested |
| | | 7  D  A 259L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  D 113U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  E  CL 004 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | RHU B  U 205 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  B  D 110L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  D 214L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  D  C 231L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  D  D 208L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7  B  B 144L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  D  A 152L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | RHU A  L 104 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  D  C 231U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Sonic Boom SB300SS; Casio W735H - 2nd to replace one stolen -loss | Not requested |
| | | 7  A  B 160U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H; Timex T49851 | Not requested |
| | | RHU B  U 204 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | GRANTED:Shake N Wake upon release from RHU | Not requested |
| | | 7  D  C 222L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  B 146U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  B  B 245U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H | Not requested |
| | | 7  E  CU 001 | Yes | Profoundly hard of hearing - reads lips- taught by school for the deaf in MO. | N/A | Yes | Yes | N/A | Yes | GRANTED | Timex T49851 | GRANTED |

| Name | ID | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? |
|---|---|---|---|---|---|---|
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake; | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake upon release from RHU | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake; | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake; | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | GRANTED | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | yes, for Sex Offender Treatment Program |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communicatio | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7  C  D 111L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  E  A 153L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7  E  D 211L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  A  B 145L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | 7  D  D 208U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Sonic Bomb SB500SS; Casio W735H | Not requested |
| | | RHU B  L 110U | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | | Not requested |
| | | 7  B  B 239L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | GRANTED: Shake N Wake | Not requested |
| | | 7  E  A 159L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851; Conic Bomb SB500ss; 2nd order of Timex T49851- reported 2019 loss-stolen | Not requested |
| | | 7  A  D 102L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Casio W735H | Not requested |
| | | 7  E  DL 002 | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Timex T49851 | Not requested |
| | | 7  E  C 223L | Yes | No | N/A | Yes | Yes | N/A | Yes | Not requested | Not requested | Not requested |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | MRS //7/10/2020 | | | | | | | | | | |
| | | 9/21/2020: transferred to LSCC | | | | | | | | | | |
| | | Transferred to NTC 9/15/2020 | | | | | | | | | | |
| | | Transferred to LSCC on 9/21/2020; Was RCC HOLD TICKET in RHU when requested. Waiting to roll from RCC to LLCC before issuing. | | | | | | | | | | |
| | | Discharged from KSR 8/8/2020 | | | | | | | | | Timex T 49851 | |
| | | Transferred to LAC 2-19-2019 | | | | | | | | | TimexT48951 mailed to LAC-Christy Hale | |
| | | Transferred to LAC 01/22/2020 | | | | | | | | | Timex T 49851 | |
| | | Transferred to NTC 5/28/2020 | | | | | | | | | Timex T 49851 | |
| | | Transferred to LAC 01/29/2020 | | | | | | | | | Sonic Boom SB300ss | |
| | | Transferred to LAC 01/29/2020 | | | | | | | | | Timex T 49851 | |

| Name | ID | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this inmate? |
|---|---|---|---|---|---|---|
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED:Shake N Wake upon release from RHU | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | GRANTED: Shake N Wake; | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | Not requested | Not available at LLCC; units available for checkout from living unit Control Center | Not requested | Not requested. All inmates were provided tie masks in March 2020. There are over the ear and tie masks available in the Laundry area if replacement is needed. | |
| | | | | | | |
| | | | | Granted: Shake N Wake | | |
| | | | | Granted: Shake N Wake; | | |
| | | | | GRANTED Shake N Wake -issue upon release from RHU | | |
| | | | | GRANTED Shake N Wake -issue upon release from RHU and becoming LLCC inmate. | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | Exhibit 2, LLCC, p. 102 |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communicatio | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | | Transferred to KSP 1/10/2020 | | | | | | | | | Casio and Sonic BombSB500ss-watch stolen-loss 11/02/2019 | |
| ███ | | Commutation of Sentence 08/27/2020 | | | | | | | | | Timex T49851 | |
| ███ | | MRS 06/08/2020 | | | | | | | | | Casio w735H | |

| Technology | How many | Where | When obtained | Specifications (URL) |
|---|---|---|---|---|
| FM radio transmitter, usable as an amplifier system, or other assistive listening device. | 1 | Gym | prior to 2016 | BH FM Transmitter Audio Adapter// B076X3GGSMH |
| Phone amplifiers (not volume control: portable amplifiers) | 10 | in all living unit control centers | on going first obtained in 2017/2018 | SKU is 903010 @ maxiaids.com. (https://www.maxiaids.com/serene-portable-phone-amplifier-30db) Units can also be found cheaper on Amazon or through Allegromedical – Allegro ID 571631 Item: 0836217- (https://www.allegromedical.com/daily-living-aids-c519/portable-telephone-amplifier-p571631.html |
| Captioned Telephone (CapTel) | 2- one in living unit; 1 for back up. | 7D/ IT Systems | 2020 | MODEL: 840 through CapTel site: https://www.captel.com/captel/phones/captel-840/ |
| Other amplifiers, amplification systems, or the like? | Assisted listening system - 4 receiver | Chapel and Academic School | 2017/2018 | https://www.kingdom.com/peavey-assisted-listening-system-4-receivers.html |
| Bed shakers | 3 | Currently 2 are issued to inmates; 1 as backup | 2017/2018 | Harris Communications or Amazon: HC- Lifetone2//Lifetone HLAC151 Bedside Fire Alarm & Clock with Bed Shaker - Sound, Light & Vibrating Alert in Case of Fire - Fire Alarm for Hard of Hearing or Deep Sleepers |
| Vibrating watches | 3 styles | Through ADA Coordinator as quarterly sale. | began sales in October 2018 | Timex Expedidition T49851//https://www.amazon.com/Timex-T49851-Expedition-Vibration-Alarm/dp/B004GHLEMQ?th=1 |
| | | | | Casio Super Illuminator #W735H-1AVCF //https://www.amazon.com/Casio-W735H-1AVCF-Super-Illuminator-Watch/dp/B00BS8U88W/ref=sr_1_2?keywords=cASIO+VIBRATING+WATCH&qid=1583356745&s=apparel&sr=1-2 |
| | | | | TICCI 8 Vibrating Alarm TOOO3VB//https://www.amazon.com/TICCI-Vibrating-Medication-Reminder-Waterproof/dp/B07R6D4BF5/ref=sr_1_1?keywords=TICCI+watch+men&qid=1583356943&sr=8-1 |
| Vibrating alarm clocks | 4 Styles | Through ADA Coordinator as quarterly sale. | began sales in October 2018 | SONIC Bomb with pulsating lights- # SBB500SS//https://www.amazon.com/Sonic-Alert-SBB500SS-Extra-Loud-Flashing/dp/B000OOWZUK/ref=pd_di_sccai_1/137-8995759-9852061?_encoding=UTF8&pd_rd_i=B000OOWZUK&pd_rd_r=6247c16f-3823-4923-9c8c-fadc43a5fc25&pd_rd_w=LwJBB&pd_rd_wg=nXYDh&pf_rd_p=e532f109-986a-4c2d-85fc-16555146f6b4&pf_rd_r=BGTXXA4D |
| | | | | Sonic-Alert Dual # SBB200SS//https://www.amazon.com/Sonic-Alert-Extra-Alarm-Shaker/dp/B000EX7LNM/ref=sr_1_1?keywords=Sonic+Alert+Dual+Alarm+with+Shaker&qid=1583357992&s=electronics&sr=1-1 |
| | | | | Sonic Bomb Extra Large Dual Alarm # SBB300SS//https://www.amazon.com/Sonic-Alert-SB300SS-Vibrating-Display/dp/B000EX5HRO/ref=sr_1_3?keywords=sonic+Bomb+extra+large+dual+alarm&qid=1583358175&s=electronics&sr=1-3 |
| | | | | Shake N Wake wrist alarm # PI-107//https://www.amazon.com/Tech-Tools-Vibrating-Personal-Shake-N-Wake/dp/B0027A573Q |
| Pagers | N/A | N/A | N/A | N/A |
| Other non-auditory alerts or assistive devices currently in use or under consideration not mentioned above. | 40 | located through out the Living Units | 2016/2017 | In person notifications completed through inmate workers ( HoH Aides) |
| Earphones for parole hearings | 2// I -in use the other as back up | Parole Room Cart located in the Chapel | 2017 and ongoing | Koss # 3261351 URI 10I//CDWG.org (https://www.cdwg.com/search/?key=headphones%7cKOSS%7CUR10i&searchscope=all&sr=1&ln=2) |
| Earphones for orientation videos | 2// I -in use the other as back up | Orientation Area | 2017 and ongoing | Koss # 3261351 URI 10I//CDWG.org (https://www.cdwg.com/search/?key=headphones%7cKOSS%7CUR10i&searchscope=all&sr=1&ln=2) |

Exhibit 2 LLCC, p. 104

| How do inmates obtain access? | How well do they work? | Other comments | |
|---|---|---|---|
| utilize through radio and headset | Well | | |
| Check out from Living Unit Control Center via inmate ID. ID is given to Officer and the unit is issued. At conclusion, amplifier returned and ID returned to Inmate. | Well | | |
| Key check out from 7D Living Unit Control Center via inmate ID. ID is given to Officer and the key to the area is issued. At conclusion, key returned and ID returned. | Well | | |
| Check out from staff or inmate assigned to audio visual via inmate ID. ID provided and unit issued . At conclusion, unit returned and ID returned. | Well | | |
| upon Medical determination of need; ADA Coordinator issues. | Well | | |
| Quarterly sale through ADA Coordinator. | Well | replacement batteries have been placed on the Inmate Canteen. | |
| Quarterly sale through ADA Coordinator. | Well | | |
| Quarterly sale through ADA Coordinator. | Well | | |
| Quarterly sale through ADA Coordinator. | Well | | |
| | Well | | |
| | Well | | |
| request from ADA Coordinator | Well however, construction of unit's clip is faulty and units have to be replaced due to breakage; | Any inmates that have complained that the unit vibration do not wake them- have been counseled and worked with to find an alternative postion for the unit and implemented wakeups from staff or HoH Aides. | Replacement batteries availble through Inmate Canteen or ADA Coordinator. |
| N/A | Pagers purchased in 2017. Units did not work as anticipated. Units were collected and have not been utilized since 2017. | Due to the facility construction, the pagers did not receive texts as anticipated. In person notifications that were in place continued. | |
| All Calls are completed immediately; other alerts for appointment requested through contact with HoH Aide, Unit staff and ADA Coordinator | Inperson alerts regarding All Calls works well, inmates notify in person by touring each living unit walk; In person alerts as reminders for specific appointments are regulated by HoH interaction with HoH Aide or Unit staff. | | |
| Request use through ReEntry Coordinator | Well | | |
| Request through Orientation staff. | Well | | |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| **Grievances** | | |
| 1. Provide summary of ALL grievances by all deaf/HOH inmates. Covers formal, informal, withdrawn, etc. Should include the issues, summary of response, resolution | 9/17/2020 | *Attachment* |
| 2. Provide full documentation of all grievances that address hearing/hearing accommodation issues. | 9/29/2020 | *Attachment* |
| **Discipline** | | |
| 3. For all disciplinary proceedings since July 2019 involving an inmate who signs, provide report of inmate name, date, and communication method for each. | 9/22/2020 | ███████████ *//Report # LLCC-2020-00041//Incident Date 01/07/2020// Charge: Physical action-force against other inmate w/no injury. VRI and written documentation utilized throughout- noted in report.* |
| 4. Provide documentation for all disciplinary proceedings since July 2019 involving failure to obey an order, or failure to stand for count, or other communications difficulty by a deaf/HOH inmate. | | *Attachment* |
| **Auxiliary aids** | | |
| 5. VRI Log (provide). | 9/18/2020 | *Attachment* |
| 6. TTY instructions (provide) | 9/18/2020 | *Attachment* |
| 7. VRI instructions (provide) | 9/18/2020 | *Attachment* |
| **Audiology processing delays** | | |
| 8. A list of each inmate currently at your institution whose audiology processing FINISHED after March 2020, for whom such processing took or is taking over 60 days, documentation of the explanation for any such delay, and a description of any steps taken to avoid similar problems going forward. | | ███████ - ENT Provider visit rescheduled for 10/08/2020 due to COVID; ███████ - 3rd Audicus completed 7/27/2020. ENT provider visit scheduled for 9/16/2020 - no hearing aid recommended at this time.; ███████ -1st audicus test occurred 7/14/2020, 3rd audicus test completed 8/20/2020. Hearing aid recieved 9/28/2020. ███████ - audicus scheduled for 7/14/2020- ENT scheduled for 9/14/20- no issues after tube placement. |
| **Information provided to inmates, policies, etc.** | | |
| 9. Any pages of the inmate handbook that address disability, and the date for that version of the handbook. | | *Attachment* |
| 10. The current Deaf/HOH brochure and any other documents provided to deaf or hard-of-hearing inmates. | | *Attachment* |
| 11. The medical request form currently provided to prisoners. | | *Attachment* |
| 12. Any memoranda, training, policy, etc. issued in 2020 addressing deaf/hard-of-hearing issues. | | *Attachment* |
| 13. A list of each use of an in-person sign-language interpreter from February 2020 to present, and any occasions in which such an interpreter was requested but denied. | 9/16/2020 | No such event occurred. All were VRI. |
| **Please provide written responses to the following questions:** | | |
| 14. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty because staff members are wearing masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/22/2020 | No inmates reported the issue of having difficulty with staff wearing masks to the ADA Coordinator. Sex Offender Treatment program staff requested due to enrolling ███████ reads lips & profoundly HoH into the program. LLCC began constructing mask with view area prototypes and subsequently provided ten (10) for security staff and program staff to wear when interacting with inmates if necesary. We have also purchased and are awaiting delivery of disposable masks with the viewing area for placement in areas for staff to have readily avialable when necessary. I have held multiple assessments and interactions with hard of hearing inmates with no complaints reported. It was not until the receipt of the phone call follow ups memorandums dated 9/15/2020 & 09/22/2020 that I was alerted to the complaints. . |
| 15. How many staff members are currently using clear masks? How is the decision made who will wear a clear mask? | 9/23/2020 | 1/2 SOTP program staff that have ███████ in their class utilize clear masks. At request, whether by staff or inmate, a clear mask can be issued for utilization when speaking with an HoH inmate. |
| 16. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty with their hearing aids because of the design of their own masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/22/2020 | No inmates have reported the issue of having difficulty with their mask and hearing aids to the ADA Coordinator. It was not until the receipt of the phone call follow ups memorandums from 9/15/2020 & 9/22/2020 that the topic was brought to light. |
| 17. How many inmates have been issued masks that don't have ear ties? | 9/29/2020 | All inmates were issued tie masks in March 2020. As replacment masks were ordered, an over the ear option was incorporated. Both over the ear and tie masks are avialable in the Laundry for pickup. |
| 18. What if anything have you done to solve the problem of inmates having trouble hearing announcements? Please respond in detail, with dates on all responsive steps, prerequisites for any assistance, etc. | 9/18/2020 | An inmate HoH aide job was established in 2018 to help alleviate the common issue of inmates hearing announcements. HOH aides provide in person notification to all wings of a living unit. All HoH aides are provided a current list of HoH inmates housed in the unit each Friday. The auditory and clarity levels of the yard announcement can be check by the Maintenance Department. |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| 19. How have you educated staff that it is inappropriate to write up an inmate for behavior that is caused by a hearing impairment (e.g., talking loudly, not following instructions that could not be heard)? If there was a memo, please provide that. | 9/18/2020 | Staff are reminded in roll call and during in service training. |
| 20. Please describe in detail how inmates are supposed to get hearing aid batteries, including how long it should take them each time. | 9/18/2020 | There are two options and both are free:<br><br>1. For a one to one exchange of a battery, a sick call slip is to be submitted to Medical indicating the need to exchange a hearing aid or pocket talker battery. the sick call slip is triaged and the inmate called for as scheduled. There is no co-pay associated with battery exchange.<br><br>2. Every Friday there is a multi-pack battery exchange. Battery Exchange is announced in the units and on the yard. Inmates report to Medical/Pill Call and trade in their dead battery pack for a new battery pack. RHU has batteries on their MED CART. Inmates request battery exchange during sick call walk through and medical staff shange accordingly. |
| 21. When an inmate reports that a hearing aid is not working, what are the steps followed to evaluate the complaint? Include all relevant copays and other procedures. | 9/18/2020 | Inmates complete a sick call slip indicating the hearing aid is not working properly. Medical triages the complaint and schedules appointment. If the aid can be repaired in house ( e.g. batteries, cleanings, ) repairs are completed and hearing aid reissued. If it is necessary for the hearing aid to be repaired outside of the instibution, the inmate is provided a pocket talker until the repair /replacement is returned. |
| 22. When someone is denied binaural hearing aids, are they provided information on the standard for receiving such assistance, and the opportunity for appeal?  How many inmates have received binaural hearing aids since the current binaural hearing aid policy has been in effect? | 9/18/2020 | Denials for binaural hearing aids are completed by medical providers and inmates are verbally educated regarding the protocol in place. No inmates have received binaural hearing aids since the policy took effect. |
| 23. What arrangements are made to provide vibrating watches/clocks for inmates who are indigent? | 9/16/2020 | All inmates that request are issued a ShakeNwake wrist alarm clock. |
| 24. Please describe, in detail, each step that takes place once a person is identified as deaf or hard-of-hearing, to evaluate/offer any auxiliary aids. Include who is responsible for each step. | 9/16/2020 | ADA Coordinator is notified by Medical of receipt of hearing related accommodations or if inmates is unable to be helped by hearing aid/pocket talker; ADA Coordinator sends out HoH ID card and cell notification; ADA Coordinator schedules face to face meeting with inmate to introduce and deliver ADA handbook, including educate/offer other available aids and explains the procedure to receive other available aids. |
| 25. Please describe, in detail, any situation in 2019 or 2020 in which a deaf/hard-of-hearing inmate has been denied a job or other opportunity (access to a program or the like) because of their disability. Include the inmate's name, the date, and the circumstances. | 9/17/2020 | No inmate has been denied a job or programming opportunity. |
| 26. Please list all training that you have received for your role as ADA Coordinator. | 9/17/2020 | ADA Coodinator/Create; Communicating with Deaf and HoH Offenders; ADA Coordinator /Settlement Agreement; ADAbasic.org; ADA Compliance in business; Communicating with Deaf and Hard of Hearing Offenders; ADA Made Simple; Mid Atlantic ADA Conference: Corrections and Law Enforcement |
| 27. Please provide an update on all items in your Deaf/HOH action plan (previously shared with me). | 9/23/2020 | **Plan of action for LLCC:** |
| | | **CapTel: Purchase and installation of equipment:** |
| | | Equipment was purchased and operational June 29, 2020; inmates notified and utilizing by 7/1/2020. |
| | | **Grievance: Ongoing** |
| | | Monitoring of filed grievances for prospective issues relating to deaf and HoH inmate population. |
| | | **Medical: Ongoing** |
| | | Continued monitoring of the effectiveness of the HoH/ADA meetings on the timeliness of medical processing and identification. |
| | | **Staff training: Ongoing** |
| | | Continued staff training on the topics of effective communication styles with all inmates, active listening, and tactical communication methods. |

# Little Sandy Correctional Complex

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | A | ADA coordinator | | | | | | |
| Both | 1 | Who is the designated ADA coordinator? | | ADA Coordinator Rhonda May. Backup ADA Coordinator Lorie Conley | X | | | |
| Both | 2 | Has there been a time (since last audit) when there was no ADA coordinator appointed? | | No | X | | | |
| Both | 3 | Is correct ADA coordinator on KyDOC website? | | KyDOC website has the correct ADA coordinator listed for LSCC. | X | | | |
| Both | 4 | Is ADA coordinator info shared w/ affected inmates? | | Yes | X | | | |
| Both | 5 | Was the ADA coordinator information shared with inmates in a timely and appropriate manner? How? | | ADA coordinator information is included in the inmate handbook that every inmate transferring into LSCC receive. ADA coordinator also attends all orientations for incoming inmates. | X | | | |
| Both | 6 | Are inmates aware of ADA coordinator information? (THIS REQUIRES ASKING A SAMPLE) | | Describe method used to ascertain: | X | | | |
| Both | 7 | Is the information prominently posted in any housing unit where deaf/HOH inmates are held? | | The ADA Coordinator list is posted on all bulletin boards in both general population housing units and the minimum security unit. | X | | | |
| Both | 8 | Did the ADA coordinator receive training? | | Yes | X | | | |
| Both | 9 | Describe training | | CBT's (Communicating with Deaf and Hard of Hearing Offenders, ADA Coordinator/CREATE, ADA Coordinator/Settlement Agreement, LSCC ADA); Annual In-Service; ADA National Network Learning Session: COVID19, Health Care, and the ADA webinar; The Importance of Essential Job Functions for Disability Law Compliance and Inclusion webinar; The ADA in Jails and Prisons: A Guide to Accommodating Inmates and Visitors with Disabilities webinar | NA | | | |
| Both | 10 | Is training's length/method sufficient to adequately cover information? | | Yes | X | | | |
| Both | 11 | Adequate w/r/t federal law? (Online ADA training) | | Yes | X | | | |
| Both | 12 | Adequate w/r/t state law? | | Yes | X | | | |
| Both | 13 | Adequate w/r/t agreement? (Settlement monitor's powerpoint) | | Yes | X | | | |
| Both | 14 | Does ADA coordinator possess familiarity with settlement agreement? | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 15 | **Does ADA coordinator retrieve or receive at least monthly reports on KOMS/medical records of deaf inmates?** | | ADA coordinator receives the ADA Statewide List every Monday. The Health Service Administrator at LSCC also sends ADA coordinator a weekly Audicus List. | X | | | |
| Both | 16 | *Are additional inmates added to the coordinator's tracking list?* | | Yes, additional inmates are added to ADA coordinator's list as they arrive at the institution and when they are newly diagnosed as HOH. | X | | | |
| Both | 17 | **Has the ADA coordinator assisted appropriately in implementing the settlement?** | | Yes, the ADA coordinator has assisted in implementing the settlement. | X | | | |
| Both | 18 | *Is (s)he available to assist in accommodating deaf inmates?* | | Yes | X | | | |
| Both | 19 | *Does (s)he regularly communicate with or check on deaf inmates?* | | Yes | X | | | |
| Both | 20 | *Does (s)he ensure Effective Communication for the inmates in those situations?* | | Yes | X | | | |
| Both | 21 | *Does (s)he communicate in a timely and effective way with the monitor?* | | Yes | X | | | |
| Both | 22 | *Does (s)he facilitate inmate communication with the monitor when necessary?* | | Yes | X | | | |
| Both | B | **Reporting obligations** | | | | | | |
| Both | 1 | **If there was any change in ADA coordinator, was monitor notified?** | | There have been no changes in ADA coordinator. | X | | | |
| Both | 2 | **Does the ADA coordinator maintain a list of deaf and HOH inmates?** | | Yes the ADA coordinator maintains a list of HOH/Deaf inmates. | X | | | |
| Both | 3 | *Is the list complete?* | | Yes | X | | | |
| Both | 4 | *Has it been shared in a timely manner?* | | Yes | X | | | |
| Both | 6 | **Was there a direct threat determination made for jobs, activities, etc.? (Y/N/describe)** | | No | | | | NA |
| Both | 7 | *Was it reported to the monitor?* | | | | | | NA |
| Both | 8 | *Was the report complete?* | | | | | | NA |
| Both | 9 | *Was the report timely?* | | | X | | | |
| Both | 10 | *Did the institution consider any non-auditory alert?* | | No | | | | NA |
| Both | 11 | *If yes, was the monitor notified?* | | | | | | NA |
| Both | 12 | *Did the institution consult with the monitor about the non-auditory alert?* | | | | | | NA |
| Both | 13 | **Adjustment in timing for phones: Communicated?** | | Yes | X | | | |
| Both | C | **Intake/Orientation - Corrections** | | | | | | |
| HOH | 1 | **Hard of hearing inmates** | | | | | | NA |
| HOH | 2 | *Adequate process for knowing if someone HOH is arriving?* | | KOMS Alert is sent to ADA Coordinator for all inmates transferring in and out of the institution. Transfer Coordinator also sends ADA Coordinator all transfer memos. | X | | | |
| HOH | 3 | *Describe (The ADA Coordinator should receive automatic notifications.)* | | ADA coordinator receives a KOMS alert when HOH inmates transfer to and from the institution. | | | | NA |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| HOH | 4 | Effective communications planned/provided? (Describe) | | ADA precaution in KOMS notifies staff of HOH/Deaf inmates. ADA Coordinator meets with inmate for hearing assessment to determine what is needed for effective communication. | X | | | |
| Deaf | | Deaf inmates | | | NA | | | |
| Deaf | 5 | Adequate process for knowing if someone deaf is arriving? | | Yes ADA precaution in KOMS. | X | | | |
| Deaf | 6 | Describe | | KOMS Alert notification is emailed to ADA Coordinator. ADA Coordinator then notifies property room staff so that appropriate communications is planned and provided. | NA | | | |
| Deaf | 7 | Effective communications planning? | | | X | | | |
| Deaf | 8 | Effective communication provided? | | | X | | | |
| Deaf | 9 | Describe | | The VRI laptop is available to be utilized by staff as needed. | NA | | | |
| Deaf | 10 | Use of VRI interpreter when needed? | | Yes | X | | | |
| Deaf | 11 | Use of in-person interpreter when needed? | | Yes as needed | X | | | |
| Both | | Orientation videos | | | NA | | | |
| Both | 12 | Captioned? | | Yes | X | | | |
| Both | 13 | Shown in a quiet space? | | Yes | X | | | |
| Both | 14 | Amplification if needed? | | Yes, headphones are available. | X | | | |
| Both | 15 | Accommodation for deaf/HOH inmates who are not literate? (Describe) | | Provisions have been made that the assigned CTO will read the captions for the HOH inmates who are not literate and the VRI will be used for deaf inmates who sign. | X | | | |
| Both | D | Medical care: intake, care more generally, audiology services | | | | | | |
| Both | | Effective Communication during general medical intake, and during medical care more generally: | | | NA | | | |
| Both | 1 | Is there effective communications planning? | | Yes | X | | | |
| Both | 2 | Does medical staff ask inmates who have difficulty hearing if interpretation is needed? | | Yes | X | | | |
| Both | 3 | Are pocket amplifiers on hand at medical office? | | Yes | X | | | |
| Both | 4 | Are staff aware of, and use, effective communications techniques? | | Yes | X | | | |
| Both | | Notice to medical staff: | | | NA | | | |
| Both | 5 | Do medical staff know deaf or HOH status? How? | | Yes ADA precaution in KOMS. ADA Coordinator also provides medical staff with ADA List for all HOH/Deaf inmates in the institution. | X | | | |
| Both | 6 | Medical file identifies individuals as deaf/HOH on cover and within the file? | | Yes, if the problem is not already listed, the problem will be listed by the provider after the examination. | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 7 | **Off-site medical: Provision of appropriate accommodations.** | | | NA | | | |
| Deaf | 8 | *Knowledgable about obligation to alert off-site providers of need for interpretation?* | | Yes, a list of issues is sent with the patient. | X | | | |
| Deaf | 9 | *Procedure in place to ensure notification?* | | Administrative assistant notifies off site provider during scheduling. | X | | | |
| Deaf | 10 | *Has there ever been a notification to provider?* | | Yes | NA | | | |
| Deaf | 11 | *Adequate notice?* | | Yes | X | | | |
| Deaf | 12 | *Outside providers offering effective communication to inmates who sign?* | | Administrative assistant notifies outside provider during scheduling to prepare for effective communication. | X | | | |
| Deaf | 13 | *How?* | | Describe: | NA | | | |
| Both | | **Hearing screening/medical intake:** | | | NA | | | |
| Both | 14 | *Performed for all new inmates?* | | All inmates get a hearing screening coming into the system at RCC. A hearing screening is done on any inmate coming into the institution with a hearing complaint. | X | | | |
| Both | 15 | *Within first 3 days at institution?* | | Yes | X | | | |
| Both | 16 | *Approved screening form? (need to review)* | | Yes | X | | | |
| Both | 17 | *Asks about functionality of current hearing aid?* | | Yes | X | | | |
| Both | 18 | *Hearing questions come at start of medical intake?* | | Yes, hearing questions are asked with all new intakes. | X | | | |
| Both | 19 | *How? Do inmates fill out the form or is it administered by staff?* | | Forms are only completed by staff. | NA | | | |
| Both | 20 | *Which staff is responsible? (best practice is medical)* | | Nursing staff and providers. | NA | | | |
| Both | 21 | *Conducted with awareness of possible low literacy?* | | Yes. | X | | | |
| Both | 22 | *Accommodations for low literacy? Describe.* | | During the initial hearing assessment with ADA Coordinator, inmates literacy level is checked in KOMS. | X | | | |
| Both | 23 | *Medical history includes hearing questions?* | | Yes, if any complaints of hearing problems, the provider completes hearing form and assessment, refers for Audicus onsite testing as needed. | X | | | |
| Both | | **Other methods of access:** | | | NA | | | |
| Both | 24 | *Do annual/routine physicals include hearing screening?* | | Yes, all routine physicals are asked about hearing problems. | X | | | |
| Both | 25 | *Staff/ADA Cooardinator can refer for screening?* | | Yes | X | | | |
| Both | 26 | *Inmate can obtain screening on request?* | | Yes | X | | | |
| Both | 27 | **If screening indicated problem (1+ "yes" answers), is there further assessment?** | | Yes they are sent to the provider if 1+ yes answers for further assessment. | X | | | |
| Both | 28 | *Adequate determination of need for designation/ audiology services? How?* | | Yes, all hearing issues are assessed by the provider and Audicus testing is ordered accordingly. | X | | | |
| Both | 29 | *Is further assessment timely (within several days)?* | | Yes | X | | | |
| Both | 30 | *Separate determination of whether inmate is deaf or HOH, apart from audiology services decision?* | | Yes, Audicus testing performed on site with results given to provider. | X | | | |
| Both | | **After assessment, does medical:** | | | NA | | | |
| Both | 31 | *Note deaf or HOH status in ECW as alert?* | | Yes | X | | | |
| Both | 32 | *Is the notice immediately obvious in electronic file?* | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 33 | Notify ADA coordinator? | | Yes, Health Service Administrator sends ADA Coordinator updated Audicus List. | X | | | |
| Both | 34 | Is notification prompt? | | Yes | X | | | |
| HOH | | Audiology services/processes (See also Audiology Checklist) | | | NA | | | |
| HOH | 35 | Audiology services offered when needed? | | Yes, offered within 30 days after being ordered by the provider. | X | | | |
| HOH | 36 | Timely? (60 days if no obstacles) | | Yes. | X | | | |
| HOH | 37 | Amplifier offered while waiting for hearing aid? | | Yes, Pocket Talkers are available for all inmates waiting on hearing aids. | X | | | |
| HOH | 38 | Adequate addressing of obstacles to services | | Yes | X | | | |
| HOH | 39 | Hearing aid provided when medically appropriate? | | Yes | X | | | |
| HOH | | Adequate progress tracking? Should include: | | | NA | | | |
| HOH | 40 | initial request/questionnaire? | | Yes and we keep an ongoing Audicus log. | X | | | |
| HOH | 41 | each relevant medical visit? | | Yes | X | | | |
| HOH | 42 | any audiology visit? | | Yes | X | | | |
| HOH | 43 | hearing aid provision? | | Yes | X | | | |
| HOH | 44 | Audiology progress chart updated every 1-2 weeks? | | Yes, it is done weekly by the Health Service Administrator. | X | | | |
| HOH | 45 | Shared with ADA Coordinator? | | Yes, Health Service Administrator sends ADA coordinator Audicus List weekly.  They also meet weekly for Treatment Plan meeting. | X | | | |
| HOH | 46 | Shared with monitor when requested | | Yes. | X | | | |
| | | Summary | | | | | | |
| | 47 | When nothing unusual happens, how many off-site trips does it take for an inmate to receive a hearing aid? Describe. | | We don't send them off-site.  We test within 7 to 10 days of providers orders then it takes about 2 weeks to get results back that is then reviewed by Dr. Kemen.  If a hearing aid is needed, it is ordered and takes around 2 to 3 weeks. | | | | NA |
| | 48 | In the past year, how many individuals have had to wait more than sixty days to receive a hearing aid? | | We have had 3 inmates that have had to wait more than sixty days. | | | | NA |
| | 49 | What is the cause of the delay? | | 2 inmates were transferred and 1 inmate was unknown. | | | | NA |
| | 50 | What steps is your institution taking (or has it taken) to improve this process? | | We have assigned our Audicus to one nurse who reviews it weekly.  She also schedules testing. | | | | NA |
| HOH | | Co-pay and availability issues: | | | | | | NA |
| HOH | 47 | Charged only once -- not again for followups | | Yes only charged once and not for follow-ups. | X | | | |
| HOH | | Hearing aid batteries | | | | | | NA |
| HOH | 48 | Available for free? | | Yes | X | | | |
| HOH | 49 | In sufficient numbers? | | Yes | X | | | |
| HOH | 50 | 7 days/week? | | Yes | X | | | |
| HOH | 51 | regardless of housing? | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | E | Information provided inmates | | | | | | |
| Both | 1 | Provided at intake/orientation? (Describe) | | During intake, all incoming inmates receive an inmate handbook. During initial orientation, ADA Coordinator speaks to each individual inmate to do an initial ADA classification. | X | | | |
| Both | 2 | Inmate handbook adequately refers to non-discrimination and ADA services? | | Yes, on page 72 of LSCC's inmate handbook, refers to Auxiliary Aids and Services. | X | | | |
| Both | | Brochure? Items to include: | | | NA | | | |
| Both | 3 | Non-discrimination obligation | | Yes | X | | | |
| Both | 4 | Effective communication obligation | | Yes | X | | | |
| Both | 5 | Auxiliary aids and services available | | Yes | X | | | |
| Both | 6 | How to obtain, request, and use all aids/services (including hearing aids, and batteries) | | Yes | X | | | |
| Both | 7 | Communication equipment available, and how to use | | Yes | X | | | |
| Both | 8 | ADA coordinator and how to reach | | Yes | X | | | |
| Both | | Other items: | | | NA | | | |
| Both | 9 | Institution schedule of interpreters | | LSCC does not have a regular schedule of interpreters. Interpreters are called into the institution as needed. | X | | | |
| Both | 10 | Request for Accommodations/ Communications Assistance | | Yes | X | | | |
| Both | 11 | Medical Request form includes request for accommodations | | Yes | X | | | |
| Both | 12 | Job application form includes request for accommodations | | Yes | X | | | |
| Both | 13 | Waiver forms | | Yes | X | | | |
| Both | 14 | Classification form includes request for accommodations | | Yes | X | | | |
| Both | 15 | Discipline form includes request for accomodations | | Discipline form is in KOMS. | | | X | |
| Both | 16 | SAP and other programming form includes request for accommodation | | Yes | X | | | |
| Both | 17 | NA/AA form includes request for accommocation | | Yes | X | | | |
| | 18 | Settlement summary, settlement, and brochure available in law library? (Need to check) | | Checked on 9/25/2020 | X | | | |
| Both | | Do request forms: | | | NA | | | |
| Both | 19 | list available services comprehensively? | | Yes | X | | | |
| Both | 20 | clearly explain services and aids (what they are and when they are available? | | Yes | X | | | |
| Both | 21 | clearly explain how to request services/aids? | | Yes | X | | | |
| Both | 22 | expressly ask about preferred mode of communication/needed services and why they are useful? | | Yes | X | | | |
| Both | 23 | explain which items are free? | | Yes | X | | | |
| Both | 24 | encompass religious and volunteer-provided programming? | | Yes | X | | | |
| Both | | Effective communication of these resources: | | | NA | | | |
| Both | 25 | Are the materials in language accessible to each inmate? | | Yes | X | | | |
| Both | 26 | Is this information provided with effective communication? | | Yes | X | | | |
| Both | 27 | Can inmates request and receive a meaningful opportunity to meet with a KDOC staff member and interpreter to ask questions about the materials? | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | | **Effective communication re. programming** | | | NA | | | |
| Both | 28 | *When deaf/ HOH inmate discusses enrollment in/application for a program with staff, is effective communication provided?* | | Yes | X | | | |
| Both | 29 | *are potential accommodations covered in the discussion?* | | Yes | X | | | |
| | | **Effective communication re. programming** | | | NA | | | |
| Both | 30 | *When deaf/ HOH inmate discusses enrollment in/application in education with staff, is effective communication provided?* | | Yes | X | | | |
| Both | 31 | *are potential accommodations covered in the discussion?* | | Yes | X | | | |
| Both | F | **Notice re. deaf/HOH inmates** | | | | | | |
| Both | 1 | **Notice posted at entrance to institution?** | | Yes | X | | | |
| Both | 2 | *Include picture of ID card and other official indicator?* | | Yes | X | | | |
| Both | 3 | *Notice posted outside housing units?* | | Yes | X | | | |
| Both | 4 | *Include picture of ID card and other official indicator?* | | Yes | X | | | |
| Both | 5 | **Cell/bed cards** | | | NA | | | |
| Both | 6 | *Staff aware of corresponding need to alert?* | | Yes | X | | | |
| Both | 7 | *Clear process to obtain? Describe* | | ADA coordinator offers HOH/Deaf inmates HOH ID card and housing sign when they self-report or withing a couple of days of arrival to the institution. | X | | | |
| Both | 8 | *Each inmate has one if not waived?* | | Yes | X | | | |
| Both | 9 | *Provided timely?* | | Yes | X | | | |
| Both | 10 | *Replacements provided when needed?* | | Yes | X | | | |
| Both | | **KOMS alert?** | | | NA | | | |
| Both | 11 | *Staff aware of use of KOMS* | | Yes | X | | | |
| Both | 12 | *Working process to get new inmate alerts added? (Describe)* | | KOMS alerts are added as inmates self report or get diagnosed. | X | | | |
| Both | 13 | *Present for each deaf/HOH inmate? (Need to check)* | | Yes | X | | | |
| Both | 14 | *Appropriately obvious* | | Yes | X | | | |
| Both | 15 | *Updated timely* | | Yes | X | | | |
| Both | | **Individual ID cards** | | | NA | | | |
| Both | 16 | *Staff aware of meaning?* | | Yes | X | | | |
| Both | 17 | *Clear? (avoids unclear laguage/abbreviations?)* | | Yes, no abbreviations are on the card. | X | | | |
| Both | 18 | *Provided to all deaf/HOH if not waived?* | | Yes | X | | | |
| Both | 19 | *Provided timely?* | | Yes | X | | | |
| Both | 20 | *Can the inmate carry the ID at all times?* | | Yes unless in Restricted Housing Unit then it stays with the DOC identification card. | X | | | |
| Both | 21 | *Prompt replacements provided?* | | Yes | X | | | |
| Both | 22 | **Can ID card be taken away for some purpose?** | | HOH ID cards are not permitted to be in the inmate's possession while housed in Restricted Housing Unit. It stays with the DOC ID card and is returned to the inmate upon release. | X | | | |
| Both | 23 | *If yes, what is the substitute official indicator?* | | HOH ID cards are kept with the inmates DOC ID card on the ID board in RHU and are visible to all RHU staff. | X | | | |
| Both | 24 | **Has any inmate signed ID Waiver?** | | Yes | NA | | | |
| Both | 25 | *If yes, is the waiver kept in inmate's file?* | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 26 | Has any inmate who signed a waiver later requested ID? | | Yes but not in this reporting period. | X | | | |
| Both | 27 | If yes, was an ID provided? | | Yes | X | | | |
| Both | G | Auxiliary Aids & Services Assessment | | | | | | |
| Both | | Identification to ADA Coordinator | | | NA | | | |
| Both | 1 | Does the ADA coordinator receive timely notification upon intake of each deaf/hoh inmate? | | Yes, KOMS Alert is emailed to the ADA coordinator. | X | | | |
| Both | 2 | Does the ADA coordinator receive timely notification of other deaf/hoh inmates? | | Yes, medical reports weekly with ADA coordinator. | X | | | |
| Both | 3 | Does the ADA coordinator conduct an Auxiliary Aids and Services Assessment with every arriving or newly identified deaf/hoh inmate? | | Yes | X | | | |
| Both | 4 | At this meeting, are each inmate's available methods of communication expressly ascertained and documented? | | Yes | X | | | |
| Both | 5 | At this meeting, does the ADA coordinator inform each inmate about available auxiliary aids and services? | | Yes, ADA coordinator gives each inmate a brochure and goes over available auxiliary aids and services. | X | | | |
| Both | 6 | Are the auxiliary aids/services request forms explained? | | Yes | X | | | |
| Both | 7 | Is appropriate communication used during this meeting? (oral and written; VRI; or visual descriptions ) | | Yes | X | | | |
| Both | | Other assessments | | | NA | | | |
| Both | 8 | For all deaf/hoh inmates who didn't receive an assessment on intake, has one been done? | | Yes | X | | | |
| Both | 9 | Are Auxiliary Aids assessments updated every year? | | Yes | X | | | |
| Both | H | Particular Auxiliary Aids & Services Provided | | | | | | |
| Both | 1 | On-person ID cards | | Yes | X | | | |
| Both | 2 | Cell cards | | Yes | X | | | |
| Both | 3 | Bed shaker | | Yes | X | | | |
| Both | 4 | In-person alerts | | Yes | X | | | |
| Both | 5 | Pager | | To date, a pager has not been requested. | X | | | |
| HOH | 6 | Phone volume adjust setting (available in each location where phones are available?) | | Yes | X | | | |
| HOH | 7 | Amplifier for phone | | Yes upon request. | X | | | |
| Both | 8 | Consideration of specific housing assignment to minimize communication difficulties? | | Yes | X | | | |
| Both | 9 | Other amplification | | Yes | X | | | |
| Both | 10 | Other (describe) | | Describe:  Chapel and SAP has amplification system. | NA | | | |
| Both | | General issues | | | NA | | | |
| Both | | Special housing area: | | | NA | | | |
| Both | 11 | Is there a special housing area for deaf/HOH inmates? (Describe) | | No, deaf/HOH inmates are housed with general population. | NA | | | |
| Both | 12 | If there is such an area, what is the benefit from it? (Describe) | | | NA | | | |
| Both | 13 | If there is such an area, are inmates required to be housed there? (such a requirement is non-compliant). | | | NA | | | |
| Both | 14 | If there is such an area, and an inmate chooses not to live there, are accommodations etc. still fully available to the inmate?  Describe any restrictions. | | | NA | | | |
| Both | 15 | In determining auxiliary aids/services to provide, is primary consideration given to inmate request? | | Yes | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 16 | If any inmate filled out a Request for Auxiliary Aids and Services form after not being found deaf or HOH, signing a waiver, or not requesting aids/services, were accommodations provided? | | If an inmate is found not to be deaf/HOH, no auxiliary aids are provided. | X | | | |
| Both | 17 | Are waivers of Auxiliary Aids and Services documented in inmate institutional files? | | Yes | X | | | |
| Both | 18 | Are instructions for the use of all auxiliary aids/services shared appropriately with staff? | | Yes | X | | | |
| Both | 19 | All auxiliary aids/services maintained? | | Yes | X | | | |
| Both | 20 | Have any been out of comission? | | Yes | | | | NA |
| Both | 21 | Describe -- which and for how long? | | Purple videophone was out of commission for a month but VRI was utilized as backup. | | | | NA |
| Both | 22 | Inmates moving housing or transferred: not separated from hearing aid? | | Inmates are to keep their hearing aid with them at all times during housing moves or transfers. | X | | | |
| Both | 23 | If (s)he has been, is replacement provided? | | Yes, a replacement is provided should an inmate become separated from their hearing aid. | X | | | |
| Both | 24 | Promptly? | | | X | | | |
| Both | 25 | Has there been a direct threat determination? | | No | | | | NA |
| Both | 26 | Describe | | There has been no direct threat determination. | | | | NA |
| | 27 | Appropriately individuated (must consider specific degree of impairment and specific dangers posed) | | | NA | | | |
| Both | 28 | Appropriately reported to monitor? | | | NA | | | |
| Both | 30 | Are classes in sign language provided? | | No, but we utilize the VRI as needed. | X | | | |
| Both | 31 | deaf inmates given notice? | | | NA | | | |
| Both | 32 | priority given to deaf inmates? | | | NA | | | |
| Both | I | **Interpretation in general** | | | | | | |
| Deaf | | Qualified interpretation services available: | | | | | | NA |
| Deaf | 1 | Is the process for using VRI/in-person interpretation communicated to inmates? | | Yes | X | | | |
| Deaf | 2 | covers all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | | Yes | X | | | |
| Deaf | 3 | Does the request form clearly encompass religious and other volunteer-provided programming? | | | X | | | |
| Deaf | 4 | Effective process for choosing qualified interpretation method? | | Yes | X | | | |
| Deaf | 5 | primary consideration given inmates' preferences? | | Yes | X | | | |
| Deaf | | Standing arrangement with providers? | | | | | | NA |
| Deaf | 6 | In-person? | | InterpreTalk | X | | | |
| Deaf | 7 | VRI? | | Yes | X | | | |
| Deaf | | Is VRI availability: | | | | | | NA |
| Deaf | 8 | flexible (regarding requests and usage)? | | Yes | X | | | |
| Deaf | 9 | after hours when needed (not allowing for 48 hours of notice)? | | Yes available 24 hours a day 7 days a week. | X | | | |
| Deaf | 10 | on weekends when needed (not allowing for 48 hours of notice)? | | Yes available 24 hours a day 7 days a week. | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 11 | during emergencies (including medical emergencies) when needed (not allowing for 48 hours of notice)? | | Yes | X | | | |
| | 12 | Appropriate preparations made for use in RHU? Describe | | Yes the VRI laptop is utilized in RHU. | X | | | |
| Deaf | | VRI laptop functional? | | Describe: Yes it is functional. | NA | | | |
| Deaf | 13 | In general | | Yes | X | | | |
| Deaf | 14 | Always checked for sufficient battery power? | | Yes, and it also has an electrical cord. | X | | | |
| Deaf | 15 | Routine software updates? | | Yes, COT updates. | X | | | |
| Deaf | | VRI laptop has necessary items with it? | | Describe: | NA | | | |
| Deaf | 16 | Splitter? | | Yes | X | | | |
| Deaf | 17 | Instructions? | | Yes | X | | | |
| Deaf | 18 | Long power cord? | | Yes | X | | | |
| Deaf | 19 | Usable as VRS? | | Yes | X | | | |
| Deaf | 20 | VRI effectiveness tracked? | | Yes | X | | | |
| Deaf | 21 | How? | | Comment section used when staff sign VRI laptop back in. | X | | | |
| Deaf | 22 | Information used to determine when in-person interpretation should be first recourse? | | Yes | X | | | |
| Deaf | | Is in-person interpretation available: | | Yes | X | | | |
| Deaf | 23 | When VRI insufficient in programming, medical | | Yes | X | | | |
| Deaf | 24 | Parole? | | Yes | X | | | |
| | 25 | Describe each time in-person interpretation has been offered | | LSCC only has one inmate who signs and he has been notified that he can request in person interpretation at any time. | X | | | |
| | 26 | Describe each time in-person interpretation has been denied. | | None | X | | | |
| Deaf | 27 | Parole board notified of need for interpretation at least 7 days before? | | Yes, parole board hearings are scheduled approximately 2 months in advance. | X | | | |
| Deaf | 28 | Has facility relied on another inmate to interpret? (Reliance in non-emergency is non-compliant) | | No | X | | | |
| Deaf | 29 | Describe | | | NA | | | |
| Deaf | 30 | in an emergency? (in which time was of the essence and VRI was unavailable) | | No | X | | | |
| Deaf | 31 | Communication with inmates uses inmate's preferred method? | | Yes | X | | | |
| Deaf | 32 | Written communication is limited to only simple matters. | | Yes | X | | | |
| Deaf | 33 | Written communication is not needed when inmate has low literacy | | Yes | X | | | |
| Deaf | | Qualified interpretation services available: | | | NA | | | |
| Deaf | 34 | Does the request form clearly encompass religious and other volunteer-provided programming? | | | X | | | |
| Deaf | 35 | for all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | | Yes | X | | | |
| Deaf | 36 | Is the process for using VRI communicated to inmates? | | Yes | X | | | |
| Deaf | J | Hand Restraints | | | | | | |
| Deaf | 1 | Hand restraints ever used on inmate who signs? | | Not during this reporting period. | NA | | | |
| Deaf | 2 | Used for an appropriate reason? transportation to/from prison? Escort in/out of restrictive housing? Individualized finding of a security threat? | | Not during this reporting period. | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 3 | **Security procedure allows use of VRI by inmate who might ordinarily be restrained (in RHU, e.g.)** | | Yes | X | | | |
| Deaf | 4 | *Necessary equipment purchased and installed?* | | Yes | X | | | |
| Deaf | 5 | *Staff aware of the issue* | | Yes | X | | | |
| Deaf | | **Off-site medical care:** | | | NA | | | |
| Deaf | 6 | *two-point hand restraint system used?* | | Yes | X | | | |
| Deaf | 7 | *restraints removed when necessary for medical communication?* | | Yes, however this has not occurred during this reporting cycle. | X | | | |
| Both | K | **Non-auditory Alerts** | | | | | | |
| Both | 1 | **Does the prison have non-auditory alerts? (Describe)** | | Describe: | NA | | | |
| Both | 2 | *provided to all inmates who need it?* | | Yes | X | | | |
| Both | 3 | *can and does it give alerts in real time?* | | Yes | X | | | |
| Both | 4 | *sufficient to signal fire alarm?* | | Yes | X | | | |
| Both | 5 | *sufficient to signal count alert?* | | Yes, staff flip the lights on/off and count is called. | X | | | |
| Both | 6 | *programmed to signal different alerts?* | | No | | | X | |
| Both | 7 | *used to notify of prison-wide events?* | | No | | | X | |
| Both | 8 | *used to notify deaf or HOH inmates of events specific to them?* | | No | | | X | |
| Both | 9 | Have any requests for medically necessary non-auditory alerts been denied? | | No | X | | | |
| Both | 10 | **Non-auditory alerts monitored to ensure they are working?** | | Yes | X | | | |
| Both | 11 | *How often?* | | Describe: Quarterly | X | | | |
| Both | 12 | *monitored/recorded formally?* | | They are monitored and recorded through Fire Safety Coordinator. | X | | | |
| Both | 13 | **Announcement boards** | | | NA | | | |
| Both | 14 | *used to notify of schedule changes?* | | Yes (bulletin boards) | X | | | |
| Both | 15 | *used consistently?* | | Yes | X | | | |
| Both | 16 | *in all dormitories?* | | Yes (except in RHU) | X | | | |
| Both | 17 | *in gym?* | | Yes | X | | | |
| Both | 18 | *in library?* | | Yes | X | | | |
| Both | 19 | *audited and monitored?* | | Yes | X | | | |
| Both | 20 | **In-person or personal system notification when an inmate misses a page?** | | Yes | X | | | |
| Both | 21 | Has any inmate missed announcements/alarms/ info only because of disability? | | No | NA | | | |
| Both | 22 | *Were corrective steps taken to solve the problem in the future?* | | | NA | | | |
| Both | 23 | **Sufficient to notify inmates in emergencies?** | | Yes | X | | | |
| Both | 24 | **Plan to evacuate deaf or HOH inmates in emergency?** | | Yes | X | | | |
| Both | 25 | *Does the plan account for how effective communication will be provided?* | | Yes | X | | | |
| Both | L | **Telecommunications** | | | | | | |
| Deaf | | **Videophones:** | | | NA | | | |
| Deaf | 1 | *Installed?* | | Yes | X | | | |
| Deaf | 2 | *Allow voice carry-over features?* | | Yes | X | | | |
| Deaf | 3 | *Number of days out of service? (Specify)* | | 30 days | NA | | | |
| Deaf | 4 | *Describe any technical difficulties, and efforts to solve them.* | | Purple sent a new videophone. | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 5 | When out of service, VRS used instead? Or describe other alternative offered | | Yes, VRI was offered as an alternative. | X | | | |
| Deaf | 6 | Describe how inmates are informed of alternatives, when videophone is out of service. | | Describe: There is a sign in ADA phone room beside Purple phone informing inmates that should videophone be out of service come see ADA coordinator or shift supervisor for alternate service. | NA | | | |
| Deaf | 7 | Same times of access as non-deaf inmates? | | Yes | X | | | |
| Deaf | 8 | Appropriate location? | | Yes | X | | | |
| Deaf | 9 | Escort routinely provided (incl. after hours, weekends, emergency) if necessary? | | Escort is not necessary for use of the videophone. | X | | | |
| Deaf | 10 | Time: 2x that for non-deaf inmates? | | Yes | X | | | |
| Deaf | 11 | Available same hours as ordinary phones? | | Yes | X | | | |
| Deaf | 12 | No more permission needed than that for hearing inmates using ordinary phones? | | No more permission needed. Only additional staff notification. | X | | | |
| Deaf | 13 | Advance request unnecessary? | | Yes | X | | | |
| Deaf | 14 | Free? | | Yes | X | | | |
| Deaf | 15 | Disciplinary oversight no more intense than regular phone calls? | | Same as regular calls. | X | | | |
| | 16 | Has any inmate requested access to the videophones and been denied? | | Yes | NA | | | |
| | 17 | Denial appropriate? Explain the circumstances, including the inmate's name, the date, and the reason for the denial. | | ███████████. He doesn't know sign language. | X | | | |
| Both | | TTY: | | | NA | | | |
| Both | 18 | Installed? | | Yes | X | | | |
| Both | 19 | Protocol for how to access TTY known to inmates and staff? | | Yes | X | | | |
| Both | 20 | Easy-to-understand, institution specific instructions made available WITH TTY? | | Yes | X | | | |
| Both | 21 | Function -- days out of service? (Specify) | | None | NA | | | |
| Both | 22 | Access -- appropriate hours, days? | | Yes | X | | | |
| Both | 23 | location substantially as accessible as conventional telephones for non-deaf inmates? | | Yes | X | | | |
| Both | 24 | hard of hearing inmates allowed to access? | | Yes | X | | | |
| Both | 25 | Permission needed? | | No | X | | | |
| Both | 26 | Has any request to use the TTY been denied? (Describe) | | No | NA | | | |
| Both | 27 | Time: 3x for non-deaf inmates? | | Yes | X | | | |
| Both | 28 | Money charged appropriate? (Describe) | | None | X | | | |
| Both | 29 | Annual test ok? (List when most recently) | | Describe: Annual test completed on 7/30/2020 with no issues. | X | | | |
| Both | 30 | Can access publicly available relay service phone numbers? | | Yes | X | | | |
| Both | 31 | Has KDOC determined that time usage permissions for videophones and TTY is less than equitable? | | No | NA | | | |
| Both | 32 | If yes, how was ratio adjusted? | | | NA | | | |
| Both | 33 | If yes, was determination (including reasoning, evidence, etc.) documented? | | | NA | | | |
| Both | 34 | Was monitor notified? | | | NA | | | |
| Both | 35 | Was reasoning explained to monitor? | | | NA | | | |

| Deaf/HO H or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | | **VRS via laptop** | | | NA | | | |
| Deaf | 36 | *Available?* | | Yes | X | | | |
| Deaf | 37 | *Known to relevant staff? (In RHU)* | | Yes | X | | | |
| Deaf | 38 | *Used when appropriate?* | | Yes | X | | | |
| Both | | **Phones** | | | NA | | | |
| Both | 39 | *Amplification in every group of phones?* | | Yes | X | | | |
| Both | 40 | *Portable amplifiers available to inmates who need them?* | | Yes | X | | | |
| Both | | **CapTel** | | | NA | | | |
| Both | 41 | *If so, installed and working?* | | Yes | NA | | | |
| Both | 42 | *Appropriate for any particular inmate?* | | List names | NA | | | |
| Both | 43 | *Request by any inmate denied?* | | No | NA | | | |
| Both | | **TV/Movies** | | | NA | | | |
| Both | 44 | *Is captioning available?* | | Yes | X | | | |
| Both | 45 | *Is captioning used?* | | Yes | X | | | |
| Both | 46 | *Is the captioning checked regularly?* | | Yes | X | | | |
| Both | 47 | *Are the checks of the captioning logged?* | | Yes | X | | | |
| Both | 48 | *Recreational movies: Captioning turned on regularly (Describe)* | | Yes | X | | | |
| Both | 49 | *Are inmates allowed to purchase tvs w/ captioning?* | | Yes | X | | | |
| Both | 50 | *Amplification method? (Describe)* | | Describe: | NA | | | |
| Both | 52 | All technology/ equipment in good working order? (Describe problems) | | Yes | X | | | |
| Both | 53 | Access to communication services for deaf inmates in segregated housing equivalent to non-deaf inmates of same status? | | Yes | X | | | |
| Both | 54 | Does KDOC monitor communications of deaf or HOH inmates only to the same extent and with the same discretion as non-deaf inmates? | | Yes | X | | | |
| Both | M | **Miscellaneous Devices** | | | | | | |
| Both | 1 | **Devices available? (Describe)** | | Describe in detail | NA | | | |
| Both | 2 | *devices in commissary list?* | | No, all auxiliary aids and services are requested through ADA coordinator. | X | | | |
| Both | 3 | *possibility to request other devices from ADA coordinator?* | | Yes | X | | | |
| Both | 4 | *facilitation of purchase?* | | Yes through ADA coordinator | X | | | |
| Both | 5 | **Purchase of any non-medically necessary device denied? (Describe)** | | No | NA | | | |
| Both | 6 | *determined on case-by-case basis?* | | | NA | | | |
| Both | 7 | *because security threat?* | | | NA | | | |
| Both | 8 | *monitor notified?* | | | NA | | | |
| Both | 9 | *reasoning explained?* | | | NA | | | |
| Both | | **ADA coordinator maintains records** | | | NA | | | |
| Both | 10 | *of requests?* | | Yes | X | | | |
| Both | 11 | *of denials?* | | Yes | X | | | |
| Both | N | **Disciplinary** | | | | | | |
| Deaf | 1 | Have any discipline occurred without an interpreter and without an inmate waiver, for which an inmate has been punished? | | No | X | | | |
| Deaf | 2 | *Was a re-hearing granted?* | | | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | O | Grievances | | | | | | |
| Both | 1 | Inmates told they can share grievances with ADA coordinator? | | Yes, ADA-related grievances are answered by the ADA coordinator. | X | | | |
| Both | 2 | If inmates choose to do that, does grievance coordinator forward copy of grievance to ADA coordinator? | | Yes | X | | | |
| Both | P | Training | | | | | | |
| Both | | Types available | | Yes, in-service training was provided to all staff. All new staff members also receive training during pre-service academy. | NA | | | |
| Both | 1 | CBT? (Using approved training?) | | | X | | | |
| Both | 2 | Who received? (Describe) | | All institutional staff | NA | | | |
| Both | 3 | All appropriate staff? | | Yes | X | | | |
| Both | 4 | Live training? (Information only) | | Describe: None | NA | | | Due to Covid19, we have not had in person training. |
| Both | 5 | Who received? (Describe) | | Describe: | NA | | | |
| Both | 6 | All appropriate staff? | | | NA | | | |
| Both | | Any additional targeted training on specific needs ? Please describe in detail | | | NA | | | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | E-104L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | D-108L | Yes | No | No | Yes | Yes | | Yes | Not requested | Vibrating Watch | Not requested | Not requested | Not requested | Granted |
| | | H-123L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | C-121L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | A-220L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | C-206U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | F-222L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | H-122L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | H-219L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | H-121L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | F-104L | Yes | No | No | Yes | Yes | | Yes | Not requested | Vibrating Watch | Granted | Not requested | Granted | Granted |
| | | B01 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Granted | Not requested | Not requested | Granted |
| | | C-217L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not Requested | Not requested | Not requested | Not requested |
| | | B-215U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | H-207L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | F-221L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | E-113L | Yes | No | Yes | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | G-101L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | H-110L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | B-204L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | A-103L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Granted | Not requested | Granted |
| | | A-121U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | A-219L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Granted | Not requested | Not requested |
| | | H-125L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | G-103L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |

USE THIS SHEET FOR ENSURING 1

| Name | ID | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outome? |
|------|----|----|----|----|----|
| | | No | No | PocketTalker | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | PocketTalker | |
| | | Yes | No | No | |
| | | No | No | No | |
| | | No | No | PocketTalker | |
| | | No | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | No | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H-201 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Granted | Not requested |
| | | A-118L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Granted | Not requested | Not requested |
| | | B-107L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Granted | Not requested | Granted |
| | | G-123L | Yes | No | Yes | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | A12 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Granted | Not requested |
| | | A-122L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | E-108U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | Medical | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | B-120L | Yes | No | Yes | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | D-125U | Yes | No | No | Yes | Yes | | Yes | Granted | Not requested | Not requested | Not requested | Not requested | Granted |
| | | F-112L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | E-215L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | D-110L | Yes | No | No | Yes | Yes | | Yes | Not requested | Requested | Not requested | Granted | Not requested | Not requested |
| | | E-106L | Yes | No | Yes | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | F-205L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | D-106U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | A-106L | Yes | No | Yes | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | C18 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | H-139725 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | D08 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | C-223L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | A-211L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | A-203L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | A20 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | D-112L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |

Exhibit 2 SOF ¶ 17

| Name | ID | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outome? |
|------|----|----|----|----|----|
| █████ | █████ | Yes | No | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | No | No | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | Yes | Yes | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | No | No | No | |
| █████ | █████ | No | No | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | Yes | No | PocketTalker | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | No | No | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | Yes | No | No | |
| █████ | █████ | Yes | No | No | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | A-104L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | F11 | Yes | No | No | Yes | Yes | | Yes | Granted | Not requested | Granted | Not requested | Not requested | Granted |
| | | C05 | Yes | No | No | Waived | Waived | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | C-109L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | A14 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | A-111U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | F-107U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Granted | Not requested | Granted |
| | | C22 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | F08 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | C-107L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | G-103U | Yes | No | Yes | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | G-202U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | G-207L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | E-115L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | C-112L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Granted | Not requested | Granted |
| | | A-214L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | B08 | Yes | No | Yes | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | D-123U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | F-110L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | H-202L | Yes | No | No | Yes | Waived | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | D14 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | G-212L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | C-223U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | D-116L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | D-105L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |

Exhibit 21 SOC p. 19

| Name | ID | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outome? |
|---|---|---|---|---|---|
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | PocketTalker | |
| | | No | No | PocketTalker | |
| | | No | No | No | |
| | | Yes | No | No | |
| | | No | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | No | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? (Y/N) | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | | A-225L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | F07 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | E-112L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | B-209L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | PocketTalker | Granted |
| | | D-212L | Yes | No | No | Yes | Yes | | Yes | Not Requested | Not Requested | Not requested | Not requested | Not requested | Not requested |
| | | B07 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | F-216L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | A-120L | Yes | Yes | No | Yes | Yes | Yes | Yes | Granted | Not requested | Not requested | Not requested | Not requested | Granted |
| | | F-202L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | F-109L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | E10 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | G-122L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | A-103U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Granted | Granted | Granted |
| | | B-120U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | B12 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | A22 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | A-110L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | F-111L | Yes | No | No | Yes | Yes | | Yes | Not requested | Vibrating Watch | Not requested | Granted | Not requested | Granted |
| | | C-122L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | D14 | Yes | No | No | Yes | Yes | | Yes | Not Requested | Not Requested | Not Requested | Not requested | Not requested | Not requested |
| | | H-213U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | A-108U | Yes | No | Yes | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Granted | Not requested | Granted |
| | | F-123L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | D-111L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | H-217U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |

| Name | ID | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outome? |
|---|---|---|---|---|---|
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | No | No | No | |
| | | No | No | No | |
| | | Yes | No | No | |
| | | Yes | No | PocketTalker | |
| | | Yes | Yes | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | No | No | No | |
| | | No | No | No | |
| | | No | No | PocketTalker | |
| | | Yes | No | No | |
| | | Yes | No | PocketTalker | |
| | | No | No | No | |
| | | No | No | No | |
| | | Yes | No | No | |
| | | No | No | No | |
| | | Yes | No | No | |
| | | No | No | No | |
| | | Yes | No | No | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | C-102L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | B-110L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | D-107U | Yes | No | No | Yes | Yes | | Yes | Not requested | PocketTalker | Not requested | Not requested | Not requested | Granted |
| | | H-224L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | C-124L | Yes | No | No | Yes | Yes | | Yes | Not requested | Vibrating Watch | Not requested | Not requested | Not requested | Granted |
| | | B-104L | Yes | No | No | Yes | Yes | | Yes | Not requested | Vibrating Watch | Not requested | Not requested | Not requested | Not requested |
| | | F-121L | Yes | No | Yes | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | C-126L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | C-212U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | F-114L | Yes | No | Yes | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | A-121L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | H-113U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | H-113L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | C-113L | Yes | No | Yes | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | H-101L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | B-119L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | B-207L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Granted | Granted | Not requested |
| | | F-213L | Yes | No | No | Waived | Waived | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | H-123U | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | B24 | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | G-104L | Yes | No | Yes | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
| | | F-122L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | D-109L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | H-204L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
| | | G-112L | Yes | No | No | Yes | Yes | | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |

Exhibit 23

| Name | ID | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outome? |
|------|----|----|----|----|----|
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | PocketTalker | |
| | | No | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | No | No | PocketTalker | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | No | No | No | |
| | | Yes | No | No | |
| | | No | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |
| | | Yes | No | No | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | A-102L | Yes | No | No | Yes | Yes |  | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
|  |  | F-124L | Yes | No | No | Yes | Yes |  | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
|  |  | F04 | Yes | No | Yes | Yes | Yes |  | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
|  |  | G-214U | Yes | No | No | Yes | Yes |  | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
|  |  | A24 | Yes | No | Yes | Yes | Yes |  | Yes | Not requested | Not requested | Not requestedq | Not requested | Not requested | Not requested |
|  |  | D-110U | Yes | No | No | Yes | Yes |  | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
|  |  | C-102U | Yes | No | No | Yes | Yes |  | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Granted |
|  |  | G-111L | Yes | No | No | Yes | Yes |  | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
|  |  | F-106U | Yes | No | No | Yes | Yes |  | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |
|  |  | H-126L | Yes | No | No | Yes | Yes |  | Yes | Not requested | Not requested | Not requested | Not requested | Not requested | Not requested |

| Name | ID | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outome? |
|---|---|---|---|---|---|
| ████ | | Yes | No | No | |
| ████ | | No | No | No | |
| ████ | | Yes | No | No | |
| ████ | | No | No | No | |
| ████ | | Yes | No | No | |
| ████ | | No | No | No | |
| ████ | | Yes | No | No | |
| ████ | | Yes | No | No | |
| ████ | | Yes | No | No | |
| ████ | | Yes | No | No | |

| Technology | How many | Where | When obtained | Specifications (URL) | How do inmates obtain access? | How well do they work? | Other comments |
|---|---|---|---|---|---|---|---|
| FM radio transmitters, usable as an amplifier system, or other assistive listening device. | 2 | ADA Coordinator's office | | https://www.amazon.com/Whole-House-FM-Transmitter.com | Request through ADA Coordinator | No issues to date. | |
| Phone amplifiers (not volume control: portable amplifiers) | 6 | ADA Coordinator's office | | www.harriscomm.com/portable-telephone-amplifier.html | Request through ADA Coordinator | No issues to date. | |
| Captioned Telephone (CapTel) | 1 | ADA Phone room | | https://www.captel.com/captel/phones/captel/840i | Request through ADA Coordinator | It is working great. | |
| Other amplifiers, amplification systems, or the like? | 2 | SAP Dorm/Chapel | | www.musciansfriend.com | SAP Director/Chaplain | No issues to date. | |
| Bed shakers | 3 | Maintenance Supervisor's office | | https://silentcall.com/collections/medallion | Request through ADA Coordinator | No issues to date. | |
| Vibrating watches | 5 | Inmates cells | | http://www.amazon.com/TICCI-Vibrating-Medication-Reminder-Waterproof.com | Request through ADA Coordinator | Inmates say they work great but the batteries run low in a couple of weeks. | |
| Vibrating alarm clocks | 45 | ADA Coordinator's office | | https://www.maxiaids.com/timeshaker-wow | Request through ADA Coordinator | No issues to date. | |
| Pagers | 0 | | | | Request through ADA Coordinator | | None requested to date. |
| Other non-auditory alerts or assistive devices currently in use or under consideration not mentioned above. | 12 | Medical Department | | https://mms.mckesson.com/product/662816/Posey-8274 | Medical Department/Request through ADA Coordinator | No issues to date. | |
| Earphones for parole hearings | 1 | Pre-Release/Pre-Parole Coordinat | | www.amazon.com/Logitech-Headset-H390-Noise-Cancelling.com | Pre-Release/Pre-Parole Coordinator | No issues to date. | |
| Earphones for orientation videos | 1 | ADA Coordinator's office | | www.amazon.com/Logitech-Headset-H390-Noise-Cancelling.com | ADA Coordinator | No issues to date. | |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| **Grievances:** | | |
| 1. Provide summary of ALL grievances by all deaf/HOH inmates. Covers formal, informal, withdrawn, etc. Should include the issues, summary of response, resolution | | Attached |
| 2. Provide full documentation of all grievances that address hearing/hearing accommodation issues. | | Attached |
| **Discipline** | | |
| 3. For all disciplinary proceedings since July 2019 involving an inmate who signs, provide report of inmate name, date, and communication method for each. | 9/25/2020 | *There have been no disciplinary proceedings on any inmate who signs since July 2019.* |
| 4. Provide documentation for all disciplinary proceedings since July 2019 involving failure to obey an order, or failure to stand for count, or other communications difficulty by a deaf/HOH inmate. | 9/25/2020 | *Attached* |
| **Auxiliary aids** | | |
| 5. VRI Log (provide). | 9/28/2020 | *Attached* |
| 6. TTY instructions (provide) | 9/28/2020 | *Attached* |
| 7. VRI instructions (provide) | 9/28/2020 | Attached |
| **Audiology processing delays** | | |
| 8.A list of each inmate currently at your institution whose audiology processing FINISHED after March 2020, for whom such processing took or is taking over 60 days, documentation of the explanation for any such delay, and a description of any steps taken to avoid similar problems going forward. | 9/25/2020 | Response attached. |
| **Information provided to inmates, policies, etc.** | | |
| 9. Any pages of the inmate handbook that address disability, and the date for that version of the handbook. | 6/4/2020 | Attached |
| 10. The current Deaf/HOH brochure and any other documents provided to deaf or hard-of-hearing inmates. | 9/23/2020 | Attached |
| 11.The medical request form currently provided to prisoners. | 9/28/2020 | Attached |
| 12. Any memoranda, training, policy, etc. issued in 2020 addressing deaf/hard-of-hearing issues. | 9/28/2020 | VRI training completed for medical staff on 3/13/2020. |
| 13. A list of each use of an in-person sign-language interpreter from February 2020 to present, and any occasions in which such an interpreter was requested but denied. | 9/28/2020 | No |
| **Please provide written responses to the following questions:** | | |
| 14. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty because staff members are wearing masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/28/2020 | No inmates have reported experiencing any difficulty with staff members wearing masks. |
| 15. How many staff members are currently using clear masks? How is the decision made who will wear a clear mask? | 9/28/2020 | Clear masks have been issued to staff members (7) working dorms where inmates who read lips are housed. |
| 16. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty with their hearing aids because of the design of their own masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/28/2020 | We have only had one instance where a deaf/hard of hearing inmate was experiencing difficulty with their hearing aids because of the ear ties. Inmate received a new mask the same day without the ear ties. Since this incident, all inmates who have been issued hearing aids have received a mask without the ear ties. |
| 17. How many inmates have been issued masks that don't have ear ties? | 9/28/2020 | We have issued 106 masks that don't have ear ties. |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| 18. What if anything have you done to solve the problem of inmates having trouble hearing announcements? Please respond in detail, with dates on all responsive steps, prerequisites for any assistance, etc. | 9/28/2020 | For inmates who routinely have problems hearing announcements, Resident Helpers can be/have been assigned to assist with announcement notifications. |
| 19. How have you educated staff that it is inappropriate to write up an inmate for behavior that is caused by a hearing impairment (e.g., talking loudly, not following instructions that could not be heard)? If there was a memo, please provide that. | 9/28/2020 | Protocol for staff communicating with deaf/hard of hearing inmates is covered in annual in-service training. |
| 20. Please describe in detail how inmates are supposed to get hearing aid batteries, including how long it should take them each time. | 9/28/2020 | Our medical department is open 24 hours a day, 7 days a week. Inmates go to medical and exchange hearing aid batteries as needed. |
| 21. When an inmate reports that a hearing aid is not working, what are the steps followed to evaluate the complaint? Include all relevant copays and other procedures. | 9/28/2020 | If an inmate reports that a hearing aid is not working, medical is called immediately and the inmate is sent to the medical department for the hearing aid to be checked. There are no copays for follow-ups for hearing issues. |
| 22. When someone is denied binaural hearing aids, are they provided information on the standard for receiving such assistance, and the opportunity for appeal? How many inmates have received binaural aids since the current binaural hearing aid policy has been in effect? | 9/28/2020 | If an inmate is denied for binaural hearing aids, they are given the opportunity to put in another sick call and get reassessed. |
| 23. What arrangements are made to provide vibrating watches/clocks for inmates who are indigent? | 9/25/2020 | Hard of hearing/deaf inmates who are indigent can request a vibrating alarm clock or vibrating watch to the ADA coordinator at no cost. |
| 24. Please describe, in detail, each step that takes place once a person is identified as deaf or hard-of-hearing, to evaluate/offer any auxiliary aids. Include who is responsible for each step. | 9/28/2020 | Once an inmate is identified as deaf/hard of hearing, ADA coordinator schedules a hearing assessment with the inmate. During the hearing assessment, ADA coordinator evaluates and informs inmate of LSCC's obligation, procedures, and aids and services offered. |
| 25. Please describe, in detail, any situation in 2019 or 2020 in which a deaf/hard-of-hearing inmate has been denied a job or other opportunity (access to a program or the like) because of their disability. Include the inmate's name, the date, and the circumstances. | 9/25/2020 | There have been no instances or situations in 2019 or 2020 in which a deaf/hard of hearing inmates has been denied a job or other opportunity because of their disability. |
| 26. Please list all training that you have received for your role as ADA Coordinator. | 9/25/2020 | CBT's (Communicating with Deaf and Hard of Hearing Offenders, ADA Coordinator/CREATE, ADA Coordinator/Settlement Agreement, LSCC ADA); Annual In-Service; ADA National Network Learning Session: COVID19, Health Care, and the ADA webinar; The Importance of Essential Job Functions for Disability Law Compliance and Inclusion webinar; The ADA in Jails and Prisons: A Guide to Accommodating Inmates and Visitors with Disabilities webinar |
| 27. Please provide an update on all items in your Deaf/HOH action plan (previously shared with me). | 9/28/2020 | TTY instructions are included in LSCC's ADA Brochure that each inmate receives at their initial ADA classification assessment. We also have a memo issued for staff concerning TTY instructions that I have attached. Our Purple phone has been updated with a new machine and it is working great. We also have a backup VRI laptop in central should we experience any outages. A sign has been posted beside the Purple phone informing inmates of this service if an outage happens. Maintenance has constructed a sound barrier around the ice machine in SAP dorm to dampen the sound. Volume adjustment button has been added by maintenance in December 2019 to the SAP dorm phone. Inmates who are moved to RHU will be instructed to wear their hearing aids during the move. |

| | Prison: LSCC |
|---|---|
| | Name of person filling out form: T Moore |
| | Date: 9/25/2020 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 9/12/2018 | 6/5/2019 | 6/4/2019 | 2/11/2020 | 6/3/2019 | 5/15/019 | 9/7/2017 | 8/3/2020 | 8/2/2018 | 7/24/2018 | 2/2/2018 |
| **2. How hearing problem was first presented to KDOC** | H&P | H&P | H&P | H&P | Intake | Sick Call | Intake | H&P | Intake | H&P | CC/HP |
| **3. Date of initial hearing screening** | 9/12/2018 | 6/5/2019 | 6/4/2019 | 2/11/2020 | 6/3/2019 | 5/15/2019 | 9/7/2017 | 8/8/2020 | 8/2/2018 | 7/24/2018 | 2/2/2018 |
| **4. Date of most recent hearing screening** | 11/22/2019 | 6/5/2019 | 6/4/2019 | 3/8/2020 | 6/18/2019 | 5/17/2019 | 9/28/2019 | 8/8/2020 | N/A | 8/30/2018 | 2/1/2020 |
| **5. Results of most recent hearing screening** | Hearing aid ordered | Pocket talker issued | Hearing aid ordered | Hearing aid ordered | Hearing Aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Refused further testing | Hearing aid ordered | Hearing Aid Ordered |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | A | D | A | A | A | A | A | A | D | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | | N/A | N/A | N/A | N/A | N/A | N/A | | N/A | N/A |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | |
| Medical Visit 1 - Date | 9/12/2018 | 6/5/2019 | 9/6/2019 | 2/11/2020 | 6/3/2019 | 5/15/2019 | 9/7/2017 | 8/3/2020 | 8/2/2018 | 7/24/2018 | 2/2/2018 |
| Medical Visit 1 - Description | H&P | H&P/Audioscope | Whisper Test | Whisper Test | Intake | sick call | Intake | H&P | Intake | Hearing Screening | CC/HP |
| Medical Visit 1 - Outcome | Refer to Audiology | DOC Criteria not met. | Order audicus test | Order Audicus test | Referred to provider | ordered audiogram | hearing test | ordered audiogram | Hearing screening/Refused further testing | Refer to Audiology | Refer to Audiology |
| Medical Visit 2 - Date | 9/14/2018 | | 10/22/2019 | 3/8/2020 | 6/17/2019 | 5/17/2019 | 9/18/2017 | 8/8/2020 | | 8/30/2018 | 2/1/2019 |
| Medical Visit 2 - Description | Hearing booth | | Audicus Test | Audicus Test | H&P | audiogram | f/u hearing | audiogram | | Audicus test | Audicus Test |
| Medical Visit 2 - Outcome | DOC Criteria not met | | Order hearing aid | Ordered hearing aid | Failed whisper test, ordered audiogram | Completed test | refer to audiology | completed test | | Hearing aid ordered | Hearing aid ordered |

Exhibit 2 LSCC, P. 30

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | ██████ | | | | | | | | | | |
| **Prisoner Last Name** | ██████ | | | | | | | | | | |
| **KyDOC #** | ██████ | | | | | | | | | | |
| Medical Visit 3 - Date | 9/5/2019 | | | | 6/26/2019 | 5/22/2019 | 9/28/2017 | 9/1/2020 | | 10/11/2018 | 4/2/2019 |
| Medical Visit 3 - Description | H&P | | | | F/u audiogram | f/u audiogram | Hears to You appt. | test results reviewed | | HA | HA |
| Medical Visit 3 - Outcome | Audiogram ordered | | | | ordered hearing aid | ordered HA | ordered HA | orderd HA | | Received hearing aid | Hearing aid issued |
| Medical Visit 4 - Date | 11/22/2019 | | | | 8/2/2019 | | 10/13/2017 | 9/23/2020 | | | |
| Medical Visit 4 - Description | audicus | | | | f/u on HA | | HA | HA | | | |
| Medical Visit 4 - Outcome | testing complete | | | | f/u as needed | | Picked up HA | HA issued | | | |
| Medical Visit 5 - Date | 12/10/2019 | | | | | | | | | | |
| Medical Visit 5 - Description | audicus results | | | | | | | | | | |
| Medical Visit 5 - Outcome | HA ordered | | | | | | | | | | |
| Medical Visit 6 - Date | 1/1/2020 | | | | | | | | | | |
| Medical Visit 6 - Description | HA | | | | | | | | | | |
| Medical Visit 6 - Outcome | Received HA | | | | | | | | | | |
| ... | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | |
| **(a) Start date** | 9/5/2019 | 6/5/2019 | 6/4/2019 | 2/11/2020 | 6/3/2019 | 5/15/2019 | 9/7/2017 | 8/3/2020 | 8/2/2018 | 7/24/2018 | 2/2/2018 |
| **(b) End date** | 1/1/2020 | 6/5/2019 | 12/13/2019 | 4/2/2020 | 7/22/2019 | 7/8/2019 | 10/13/2017 | 9/23/2020 | 9/18/2019 | 10/11/2018 | 4/2/2019 |
| **(c) Days for resolution (End date - start date)** | 118 days | 0 | 192 | 50 | 49 days | 53 days | 36 days | 51 days | 412 days | 79 days | 424 days |
| **(d) If in process, how many days so far? (Today - start date)** | n/a | n/a | n/a | N/A | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | There was a too long of a time period between each step. Pt. had a hearing test prior and did not meet criteria, then was retested and did meet criteria. | n/a | Intital hearing screening done at KSR no follow up until 10/22/2019 | | n/a | n/a | n/a | n/a | First hearing screening done at LLCC, when patient arrived to LSCC on 9/5/2019, after chart review, we tried to complete audicus within 2 weeks of arrival but pt. refused. | This was completed at KSR and it looks like it took 30 days to get the audicus completed. | This pt. arrived to LSCC on 8/22/2018, he came before chart reviews was completed for hearing issues and when he reported hearing issues to case worker, medical completed hearing tests. |
| **Solution to problems revealed in (e)?** | Solution: Nursing staff to do test ASAP | | | | | | | | | | |

| | Prison: LSCC | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name of person filling out form:** T Moore | | | | | | | | | | | |
| **Date:** 9/25/2020 | | | | | | | | | | | |
| **Prisoner First Name** | ████ | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 3/19/2019 | 3/6/2020 | 6/14/2018 | 2/5/2019 | 2/25/2019 | 7/5/2018 | 1/2/2020 | 10/8/2019 | 6/17/2018 | 3/27/2019 | 6/21/2019 |
| **2. How hearing problem was first presented to KDOC** | Intake | H&P | Intake | Intake | Sick Call | Intake | Chronic Care | Intake | Sick Call | H&P | Intake |
| **3. Date of initial hearing screening** | 3/19/2019 | 3/6/2020 | 6/14/2018 | 2/5/2019 | 2/25/2019 | 7/5/2018 | 1/2/2020 | 10/8/2019 | 6/17/2018 | 3/27/2019 | 6/21/2019 |
| **4. Date of most recent hearing screening** | 4/10/2019 | 3/8/2020 | 12/28/2018 | 9/1/2019 | 3/18/2019 | 7/30/2019 | 1/21/2020 | 10/8/2019 | 2/20/2019 | 5/17/2019 | 11/20/2019 |
| **5. Results of most recent hearing screening** | Criteria not met | Hearing aid ordered | Hearing Aid Ordered | Hearing Aid Ordered | Hearing aid ordered | Criteria not met | Hearing aid ordered | 7 questions on hearing | DOC Criteria not met | DOC Criteria Not met | DOC Criteria not met |
| **6. Hearing aid status - list which one applies:** <br>**(a)** has hearing aid(s) in working order <br>**(b)** in process of determining whether hearing aids are needed <br>**(c)** in process of obtaining or repairing hearing aids <br>**(d)** no hearing aid is needed | D | A | A | A | A | D | A | B | D | D | D |
| **7.** *For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **8.** *For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | |
| Medical Visit 1 - Date | 3/19/2019 | 3/6/2020 | 6/14/2018 | 2/5/2019 | 2/25/2019 | 7/5/2018 | 1/2/2020 | 10/8/2019 | 6/17/2018 | 3/27/2019 | 6/21/2019 |
| Medical Visit 1 - Description | Intake | H&P | Intake | Intake | Sick Call | Intake | Chronic Care | Intake | Sick Call | H&P | Intake |
| Medical Visit 1 - Outcome | Refer to audiology | Refer to Audicus | Refer to audiology | Refer to audiology | Faild whisper test/refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Hearing test ordered | Hearing test ordered | Hearing test ordered |
| Medical Visit 2 - Date | 4/5/2019 | 3/7/2020 | 12/28/2018 | 9/1/2019 | 3/18/2019 | 7/30/2019 | 1/21/2020 | 3/2/2020 | 2/20/2019 | 5/17/2019 | 11/20/2019 |
| Medical Visit 2 - Description | Whisper Test | Audicus test | Audicus test | Audicus test | Audicus Test | Audicus Test | Audicus Test | Audicus test | Audicus test | Audiucs Test | Audicus test |
| Medical Visit 2 - Outcome | Failed test | Hearing aid ordered | Hearing aid ordered | Hearing test ordered | Hearing aid ordered | Does not meet criteria | Hearing aid ordered | Hearing aid ordered | DOC criteria not met | DOC criteria not met | DOC criteria not met |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| Medical Visit 3 - Date | 4/10/2019 | 4/2/2020 | 2/5/2019 | 10/28/2019 | 4/29/2019 | | 2/11/2020 | 3/12/2020 | | | |
| Medical Visit 3 - Description | Audicus test | HA | HA | HA | HA | | HA | HA | | | |
| Medical Visit 3 - Outcome | Criteria not met | Hearing aid issued | Hearing Aid Issued | Hearing aid issued | Hearing aid issued | | Hearing aid issued | Hearing aid issued | | | |
| Medical Visit 4 - Date | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | |
| Medical Visit 5 - Date | | | | | | | | | | | |
| Medical Visit 5 - Description | | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | |
| ... | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | |
| **(a) Start date** | 3/19/2019 | 3/6/2020 | 6/14/2018 | 2/5/2019 | 2/25/2019 | 7/5/2018 | 1/2/2020 | 10/8/2019 | 6/17/2018 | 3/27/2019 | 6/21/2019 |
| **(b) End date** | 4/10/2019 | 4/2/2020 | 2/5/2019 | 10/28/2019 | 4/29/2019 | 7/30/2018 | 2/11/2020 | 3/12/2020 | 2/20/2019 | 5/7/2019 | 11/20/2019 |
| **(c) Days for resolution (End date - start date)** | 22 days | 27 days | 236 days | 265 days | 63 days | 390 days | 40 days | 142 days | 613 days | 41 days | 152 days |
| **(d) If in process, how many days so far? (Today - start date)** | n/a | n/a | n/a | n/a | n/a | n/a | n/a | N/A | n/a | n/a | n/a |

Exhibit 2, LSCC, p. 35

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | n/a | | This also fell during the time before we were doing chart reviews for hearing issues and when he reported to case worker then we complete hearing test. Looks like he had several tests scheduled at RCC but was never completed. | The first screening at RCC was completed and provider seen patient but did not address HOH and when he got to LSCC, found this upon chart review and then completed testing. | Patient failed to show up for the first two scheduled hearing tests causing a delay in testing. | 1st hearing screening done at LAC and no f/u's, pt transferred to LSCC and hearing issue found during H&P and testing then was completed. | n/a | His hearing screening was done at RCC and never followed up on, found during recent chart review, on list to be completed. Will have completed within 7 days. | This patient had placed a sick call r/t hearing issues d/t wax in ear and given ear drops and to flush in 5 days. He then reported HOH to Case worker and we completed testing at that time. | n/a | 1st hearing screening completed at RCC and was not addressed there but upon transfer to LSCC, chart review completed and testing done. |
| **Solution to problems revealed in (e)?** | | | | | | | | Solution: All staff need to be more timely with completing audicus. | Solution: Education especially to sick call nurse to f/u with patient. | | |

| Prison: LSCC | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Name of person filling out form:** T Moore | | | | | | | | | | |
| **Date:** 9/25/2020 | | | | | | | | | | |
| | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 11/4/2019 | 11/4/2019 | 7/30/2020 | 8/12/2019 | 6/2/2017 | 11/13/2018 | 4/27/2020 | 4/20/2020 | 11/13/2019 | 9/26/2019 |
| **2. How hearing problem was first presented to KDOC** | H&P | H&P | H&P | Sick Call | Sick Call | Chronic Care | sick call | H&P | Intake | Intake |
| **3. Date of initial hearing screening** | 11/4/2019 | 11/4/2019 | 7/30/2020 | 8/12/2019 | 6/15/2017 | 11/13/2018 | 4/27/2020 | 4/20/2020 | 11/13/2019 | 9/26/2019 |
| **4. Date of most recent hearing screening** | 11/11/2019 | 12/26/2019 | 8/9/2020 | 9/1/2019 | 6/15/2017 | 12/20/2018 | 8/6/2020 | 6/12/2020 | 12/5/2019 | 1/21/2020 |
| **5. Results of most recent hearing screening** | Whisper test passed | DOC criteria not met | Hearing Aid Ordered | Hearing Aid Ordered | Hearing aid ordered | Hearing aid ordered | Referral for outside ENT | | Hearing Aid Ordered | DOC Criteria not met |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | D | D | A | A | A | A | B | A | A | D |
| **7.** *For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **8.** *For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | N/A | N/A | N/A | N/A | Yes | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | |
| Medical Visit 1 - Date | 11/4/2019 | 11/4/2019 | 7/30/2020 | 8/12/2019 | 6/2/2017 | 11/13/2018 | 4/27/2020 | 4/20/2020 | 11/13/2019 | 9/26/2019 |
| Medical Visit 1 - Description | H&P | H&P | H&P | Sick Call | Sick Call | Chronic Care | Provide Sick call | H&P | Intake | Intake |
| Medical Visit 1 - Outcome | Whisper test ordered | Hearing test ordered | Hearing Test Ordered | Refer to provider | Refer to audiology | Refer to audiology | Hearing test ordered | Failed whisper test/refer to audiology | Refer to audiology | Refer to audiology |
| Medical Visit 2 - Date | 11/11/2019 | 12/26/2019 | 8/9/2020 | 8/15/2019 | 6/15/2017 | 12/20/2018 | 7/30/2020 | 6/12/2020 | 12/5/2019 | 1/21/2020 |
| Medical Visit 2 - Description | Whisper test | Audicus test | Audicus Test | Provider sick call | Audiology | Audicus test | Audicus test | Audicus test | Audicus test | Audicus test |
| Medical Visit 2 - Outcome | Passed test/no hearing aid needed | DOC criteria not met | test completed | Hearing test ordered | Hearing aid ordered | Hearing aid ordered | test completed | Hearing aid ordered | Hearing aid ordered | DOC criteria not met |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | |
| Medical Visit 3 - Date | | | 9/1/2020 | 9/1/2019 | 7/6/2017 | 2/5/2019 | 8/12/2020 | 7/23/2020 | 12/31/2019 | |
| Medical Visit 3 - Description | | | Provider reviewed results | Audicus Test | Audiology | HA | Test results reviewed | HA | HA | |
| Medical Visit 3 - Outcome | | | Hearing aid ordered | Hearing aid ordered | Picked up hearing aid | Hearing aid issued | Referral for Outisde ENT appt | Hearing aid issued | Hearing aid issued | |
| Medical Visit 4 - Date | | | 9/24/2020 | 10/29/2019 | | | | | | |
| Medical Visit 4 - Description | | | HA | HA | | | | | | |
| Medical Visit 4 - Outcome | | | Hearing aid issued | Hearing aid issued | | | | | | |
| Medical Visit 5 - Date | | | | | | | | | | |
| Medical Visit 5 - Description | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | |
| ... | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | |
| (a) Start date | 11/4/2019 | 11/4/2019 | 7/30/2020 | 8/12/2019 | 6/2/2017 | 11/13/2018 | 4/27/2020 | 4/20/2020 | 11/13/2019 | 9/26/2019 |
| (b) End date | 11/11/2019 | 12/26/2019 | 9/24/2020 | 10/29/2019 | 7/6/2017 | 2/5/2019 | n/a | 7/23/2020 | 12/31/2019 | 1/21/2020 |
| (c) Days for resolution (End date - start date) | 7days | 52 days | 57 days | 78 days | 34 days | 83 days | | 104 days | 48 days | 117 days |
| (d) If in process, how many days so far? (Today - start date) | n/a | n/a | n/a | n/a | n/a | n/a | 152 days | n/a | n/a | n/a |

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 |
|---|---|---|---|---|---|---|---|---|---|---|
| **(e) If either (c) or (d) is > 60 days, why?** | n/a | n/a | n/a | Upon review of chart, the provider took 26 days to review results. | n/a | Hearing test results were not received and reviewed until 1/23/2019 causing delay in ordering of hearing aid. | Pt. was not tested, due to changing housing areas, and being in and out of RHU. The process is ongoing due to appointment with outside ENT. Appt. scheduled for 10/1/2020 | Hearing screening done at RCC on 4/20/2020 with no follow up. Transferred to LSCC on 5/13/2020. LSCC done hearing test on 6/12/2020. Received results 6/18/2020. Hearing aid received on 7/23/2020 | n/a | 1st hearing screening was completed at RCC and not addressed and when transferred to LSCC, after chart review, testing completed. |
| **Solution to problems revealed in (e)?** | | | | Solution: Provider to review results ASAP. | | Solution: Follow up to make sure results are received in a timely manner. | Solution: Nurses will be educated on importance of completing test within timely manner, and to test even if pt. is housed in the RHU unit. | Solution: Notify facilities of issues when patients are transferred before completion. | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | ████ | | | | | | | | | | |
| **Prisoner Last Name** | ████ | | | | | | | | | | |
| **KyDOC #** | ████ | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 6/15/2018 | 9/26/2019 | 7/5/2018 | 2/9/2017 | 6/13/2018 | 8/23/2018 | 11/19/2019 | 2/4/2019 | 9/12/2017 | 11/7/2018 | 7/25/2019 |
| **2. How hearing problem was first presented to KDOC** | Intake | Intake | H&P | Intake | Chronic Care | Chronic Care | Chronic Care | Chronic Care | Sick Call | Intake | H&P |
| **3. Date of initial hearing screening** | 6/15/2018 | 9/26/2019 | 7/5/2018 | 2/9/2017 | 6/13/2018 | 8/23/2018 | 11/19/2019 | 2/4/2019 | 9/12/2017 | 5/8/2018 | 7/25/2019 |
| **4. Date of most recent hearing screening** | 4/24/2019 | 10/14/2019 | 7/5/2018 | 3/27/2017 | 7/11/2018 | 1/30/2019 | 1/21/2020 | 3/28/2019 | 10/3/2017 | 11/26/2018 | 7/26/2019 |
| **5. Results of most recent hearing screening** | DOC Criteria not met | Hearing Aid Ordered | meet criteria. Pocket talker issued | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | DOC criteria not met | Not a candidate for hearing aid | Hearing aid ordered | DOC criteria not met |
| **6. Hearing aid status - list which one applies:** <br> **(a)** has hearing aid(s) in working order <br> **(b)** in process of determining whether hearing aids are needed <br> **(c)** in process of obtaining or repairing hearing aids <br> **(d)** no hearing aid is needed | D | A | D | A | A | A | A | D | D | A | D |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | |
| Medical Visit 1 - Date | 6/15/2018 | 9/26/2019 | 7/5/2018 | 2/9/2017 | 6/13/2018 | 8/23/2018 | 11/19/2019 | 2/4/2019 | 9/12/2017 | 5/8/2018 | 7/25/2019 |
| Medical Visit 1 - Description | Intake | Intake | H&P | Intake | Chronic Care | Chronic Care | Chronic Care | Chronic care | Sick Call | Intake | H&P |
| Medical Visit 1 - Outcome | Refer to audiology | Refer to Audiology | Hears fine with pocket talker | Refer to audiology | Refer to audiology | Refer to Audiology | Refer to audiology | Refer to audiology | Refer to Audiology | Refer to audiology | Refer to audiology |
| Medical Visit 2 - Date | 4/24/2019 | 10/11/2019 | | 3/27/2017 | 7/11/2018 | 1/30/2019 | 1/21/2020 | 3/28/2019 | 10/3/2017 | 11/26/2018 | 7/26/2019 |
| Medical Visit 2 - Description | Audicus test | Audicus test | | Audiology | Audicus Test | Audicus test | Audicus test | Audicus test | Audiology | Audicus test | Audicus test |
| Medical Visit 2 - Outcome | DOC criteria not met | Hearing aid ordered | | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | DOC criteria not met | Patient not a candidate for hearing aids | Hearing aid ordered | DOC criteria not met |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| Medical Visit 3 - Date | | 11/7/2019 | | 4/25/2017 | 8/2/2018 | 2/26/2019 | 2/11/2020 | | | 12/13/2019 | |
| Medical Visit 3 - Description | | HA | | Audiology | HA | HA | HA | | | HA | |
| Medical Visit 3 - Outcome | | Hearing aid issued | | Picked up hearing aid | Hearing aid issued | Hearing aid issued | Hearing aid issued | | | Hearing aid issued | |
| Medical Visit 4 - Date | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | |
| Medical Visit 5 - Date | | | | | | | | | | | |
| Medical Visit 5 - Description | | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | |
| ... | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | |
| **(a) Start date** | 6/15/2018 | 9/26/2019 | 7/5/2018 | 2/9/2017 | 6/13/2018 | 8/23/2018 | 11/19/2019 | 2/4/2019 | 9/12/2017 | 11/7/2019 | 7/5/2019 |
| **(b) End date** | 4/24/2019 | 11/7/2019 | 7/5/2018 | 4/25/2017 | 8/2/2018 | 2/26/2019 | 2/11/2020 | 3/28/2019 | 10/3/2017 | 2/13/2019 | 7/26/2019 |
| **(c) Days for resolution (End date - start date)** | 313 days | 42 days | 0 days | 75 days | 50 days | 187 days | 84 days | 52 days | 21 days | 98 days | 21 days |
| **(d) If in process, how many days so far? (Today - start date)** | n/a | n/a | n/a | n/a | N/A | n/a | n/a | n/a | n/a | n/a | n/a |

| Prisoner First Name | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Prisoner Last Name | | | | | | | | | | | |
| KyDOC # | | | | | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | In 2018 he did have a hearing screening done with yes/sometimes answers but provider saw him on 8/6/18 and she charted that he denied hearing issues. Pt. told case worker of hearing issues and hearing screening was redone and testing completed. | n/a | n/a | Upon chart review, looks like it was over 30 days before referral made to go out to audiology and then 30 days before going back to pick up hearing aid. | | Upon chart review, it took 5 months to get audicus test completed. | Upon chart review, it took 2 months to get audicus test completed. | n/a | n/a | Upon reiview of chart, it took the provider 2.5 months to review tests results. | n/a |
| Solution to problems revealed in (e)? | | | | | | Solution: We have since assigned a nurse to complete audicus so they get completed in a timely manner. | Solution: We have since assigned a nurse to complete audicus so they get completed in a timely manner. | | | Solution: Education provided to staff to review and completed ASAP. | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | ████ | | | | | | | | | | |
| **Prisoner Last Name** | ████ | | | | | | | | | | |
| **KyDOC #** | ████ | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 1/15/2020 | 12/5/2018 | 1/17/2019 | 12/20/2018 | 2/9/2018 | 3/27/2019 | 8/7/2019 | 12/19/2018 | 2/5/2019 | 8/20/2020 | 4/1/2019 |
| **2. How hearing problem was first presented to KDOC** | CC | Intake | H&P | H&P | Intake | Intake | H&P | CC/HP | Hearing screening | H&P | Intake |
| **3. Date of initial hearing screening** | 6/1/2018 | 12/5/2018 | 1/17/2018 | 2/28/2019 | 12/5/2017 | 3/27/2019 | 8/7/2019 | 12/6/2017 | 2/5/2019 | 8/20/2020 | 4/1/2019 |
| **4. Date of most recent hearing screening** | 1/15/2020 | 12/20/2018 | 2/1/2019 | 2/28/2019 | 2/9/2019 | 9/12/2019 | 11/15/2019 | 1/21/2020 | 3/7/2020 | 8/20/2020 | 4/8/2019 |
| **5. Results of most recent hearing screening** | Answered yes to 4 questions | Hearing aid ordered | Hearing Aid ordered | Has hearing aid | Whisper test passed | DOC criteria not met | Need to repeat hearing test | criteria for hearing aid | Hearing aid ordered | Hearing aid ordered | was inconclusive/P |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | B | A | A | A | D | D | B | D | A | C | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/a | N/A | N/A | N/A | N/A | N/A | N/A | | N/A | N/A | N/A |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.)* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | |
| Medical Visit 1 - Date | 1/15/2020 | | | 12/20/2018 | 2/9/2018 | 3/27/2019 | 8/7/2019 | 12/2/2019 | 2/5/2019 | 8/20/2020 | 4/1/2019 |
| Medical Visit 1 - Description | CC | | | Intake | Intake | Intake | H&P | Nurse visit | Hearing screening | H&P | Intake |
| Medical Visit 1 - Outcome | Refer to audiology | | | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | No follow up done after hearing screening | Audicus ordered | Refer to audiology |
| Medical Visit 2 - Date | 3/2/2020 | | | 12/20/2018 | 2/22/2018 | 9/12/2019 | 9/1/2019 | 1/21/2020 | 3/7/2020 | 8/22/2020 | 4/8/2019 |
| Medical Visit 2 - Description | Audicus Test | | | Audicus test | Whisper test | Audicus test | Audicus test | Audicus test | Audicus Test | Audicus Test | Audicus Test |
| Medical Visit 2 - Outcome | DOC criteria not met | | | Hearing aid ordered | Passed test/no hearing aid needed | DOC criteria not met | Repeat test on 11/15/19 | DOC Criteria not met | Hearing aid ordered | | Hearing aid ordered |

Exhibit 2 - LSCC 0642

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| Medical Visit 3 - Date | | | | 2/8/2019 | | | 2/3/2020 | | 4/2/2020 | 9/17/2020 | 1/30/2020 |
| Medical Visit 3 - Description | | | | HA | | | Audicus test | | HA | Provider Review of Results | HA |
| Medical Visit 3 - Outcome | | | | Hearing aid issued | | | Patient walked out before completing test | | Hearing aid issued | Hearing Aid ordered | Refused hearing aid/entered DOC system with his own hearing aid |
| Medical Visit 4 - Date | | | | | | | 3/22/2020 | | | | 2/3/2019 |
| Medical Visit 4 - Description | | | | | | | Audicus Test | | | | Audiologist |
| Medical Visit 4 - Outcome | | | | | | | Hearing aid ordered | | | | Repair/cleaned hearing aid |
| Medical Visit 5 - Date | | | | | | | 4/30/2020 | | | | |
| Medical Visit 5 - Description | | | | | | | HA | | | | |
| Medical Visit 5 - Outcome | | | | | | | Hearing aid issued | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | |
| ... | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | |
| (a) Start date | 1/15/2020 | 12/5/2018 | 1/17/2019 | 12/20/2018 | 2/9/2018 | 3/27/2019 | 8/7/2019 | 12/19/2018 | 5/5/2019 KSR 3/7/2020 LSCC | 8/20/2020 | 4/1/2019 |
| (b) End date | 3/2/2020 | 2/8/2019 | 7/10/2019 | 2/8/2019 | 2/22/2018 | 9/12/2019 | 4/30/2020 | 1/21/2020 | 4/2/2020 | 9/26/2020 | 4/1/2019 |
| (c) Days for resolution (End date - start date) | 43 days | 55 days | 174 days | 50 days | 13 days | 169 days | | 398 days | 26 days LSCC | 57 days | 0 days |
| (d) If in process, how many days so far? (Today - start date) | n/a | n/a | n/a | n/a | n/a | n/a | | n/a | n/a | n/a | n/a |

| (e) If either (c) or (d) is > 60 days, why? | n/a | Upon review of chart, the provider did not review results for 3.5 months | n/a | n/a | 1st hearing screening done at KSR, was transferred multiple times before completing testing at LLCC. | Delay in testing after initial order. Pt. had to retest several times to get an accuarte reading | Upon chart review, patient had multiple hearing screenings at KSR and no audiogram completed but he had other medical issues with ears, upon transfer to LSCC, testing was completed in a timely manner. | Initial hearing screening done at KSR with no further action. After being transferred to LSCC, Audicus test was completed and hearing aid ordered. | | Patient had working hearing aid upon entry. |
|---|---|---|---|---|---|---|---|---|---|---|
| Solution to problems revealed in (e)? | | Solution: The provider to more timely with review of results. | | | | Solution: Staff educated on hearing test completetions in a timely manner | | Solution: Follow up action to be completed after hearing screening. | | |

| Prison: LSCC | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name of person filling out form: T Moore** | | | | | | | | | | | | |
| **Date: 9/25/2020** | | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 7/3/2019 | 1/2/2019 | 9/18/2020 | 6/26/2018 | 5/30/2019 | 7/30/2020 | 1/30/2020 | 12/11/2018 | 5/31/2017 | 5/4/2018 | 10/23/2018 | 12/14/2017 |
| **2. How hearing problem was first presented to KDOC** | H&P | H&P | H&P | CC | H&P | H&P | Intake | Intake | Intake | Intake | H&P | Sick Call |
| **3. Date of initial hearing screening** | 7/3/2019 | 1/2/2019 | 9/18/2020 | 6/26/2018 | 5/30/2019 | 7/30/2020 | 1/30/2020 | 12/11/2018 | 6/13/2017 | 6/14/2017 | 10/23/2018 | 12/14/2017 |
| **4. Date of most recent hearing screening** | 7/30/2019 | 1/11/2019 | awaiting audicus test | 6/26/2018 | 5/31/2019 | 8/8/2020 | 2/10/2020 | 12/27/2018 | 6/13/2017 | 7/25/2018 | 12/14/2018 | 2/19/2019 |
| **5. Results of most recent hearing screening** | Hearing aid ordered | Hearing Aid ordered | | Hearing aid ordered | DOC criteria not met | Hearing aid ordered | DOC criteria not met | Hearing aid ordered | Whisper test passed | not recommende | Hearing aid ordered | Hearing aid ordered |
| **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | A | A | B | A | D | A | D | A | D | D | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | | | N/A | N/A |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | |
| Medical Visit 1 - Date | 7/3/2019 | 1/2/2019 | 9/18/2020 | 6/26/2018 | 5/30/2019 | 7/30/2020 | 1/30/2020 | 12/11/2018 | 5/31/2017 | 5/4/2018 | 10/23/2018 | 12/14/2017 |
| Medical Visit 1 - Description | H&P | H&P | H&P | CC | H&P | H&P | Intake | Intake | Intake | Intake | H&P | Sick Call |
| Medical Visit 1 - Outcome | Refer to audiology | Refer to audiology | Audicus ordered | Refer to audiology | Refer to audiology | Refer to Audiology | Refer to audiology | Refer to provider | Refer to audiology | Refer to audiology | Refer to audiology | Pocket talker issued |
| Medical Visit 2 - Date | 7/30/2019 | 1/11/2019 | | 6/26/2018 | 5/31/2019 | 8/8/2020 | 2/10/2020 | 12/24/2018 | 6/13/2017 | 7/25/2018 | 12/14/2018 | 2/19/2019 |
| Medical Visit 2 - Description | Audicus test | Audicus test | | Audicus test | Audicus test | Audicus test | Audicus test | H&P | Whisper test | ENT | Audicus test | Audicus test |
| Medical Visit 2 - Outcome | Hearing aid ordered | Hearing test ordered | | Hearing aid ordered | DOC criteria not met | Hearing aid ordered | DOC criteria not met | Audiogram ordered | Test passed | No hearing loss indicated | Hearing aid ordered | Hearing aid ordered |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 3 - Date | 10/28/2019 | 2/5/2019 | | 8/2/2018 | | 9/23/2020 | | 12/27/2019 | | | 1/11/2019 | 3/13/2019 |
| Medical Visit 3 - Description | HA | HA | | HA | | HA | | Audicus | | | HA | HA |
| Medical Visit 3 - Outcome | Hearing aid issued | Hearing aid issued | | Hearing aid issued | | Hearing aid issued | | Test completed | | | Hearing aid issued | Hearing aid issued |
| Medical Visit 4 - Date | | | | | | | | 1/4/2019 | | | | |
| Medical Visit 4 - Description | | | | | | | | HA Evaluation | | | | |
| Medical Visit 4 - Outcome | | | | | | | | ordered HA | | | | |
| Medical Visit 5 - Date | | | | | | | | | | | | |
| Medical Visit 5 - Description | | | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | | |
| ... | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | |
| **(a) Start date** | 7/3/2019 | 1/2/2019 | 9/18/2020 | 6/26/2018 | 5/30/2019 | 7/30/2020 | 1/30/2020 | 12/11/2018 | 5/31/2017 | 5/4/2018 | 10/23/2018 | 2/19/2019 |
| **(b) End date** | 10/28/2019 | 2/5/2019 | | 8/2/2018 | 5/31/2019 | 9/23/2020 | 2/28/2020 | 6/2/2020 | 6/13/2017 | 7/25/2018 | 1/11/2019 | 3/13/2019 |
| **(c) Days for resolution (End date - start date)** | 117 days | 34 days | | 37 days | 1 day | 55 days | 29 days | | 13 days | 82 days | 80 days | 22 days |
| **(d) If in process, how many days so far? (Today - start date)** | n/a | n/a | 8 days | n/a | n/a | n/a | n/a | | n/a | n/a | n/a | n/a |

| Prisoner First Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | It took provider 2 months to read hearing test then took a month to receive hearing aid. | n/a | | | n/a | | Pt. was issued HA in early 2019 but lost it. Hearing aid was ordered by GRCC. Pt. transferred to LSCC on 5/17/2019 and brought to LSCC's attention. GRCC was contacted regarind aid and they said they would mail it to LSCC upon receipt. LSCC received and issued HA on 6/2/2020 | n/a | Patient had to be sent out to ENT, so the process is a little longer d/t doing consult, getting approved and getting appointment. | Took too long to get the actual audicus test completed. | On 12/14/2017, pt. placed sick call and was given a pocket talker which improved his hearing, then while at LAC an audicus was completed and he was given a hearing aid. |
| **Solution to problems revealed in (e)?** | Solution: Provider has been educated on timely reading of audicus testing. | | | | | | Solution: Educate all staff on importance of follow up care | | | Solution: Nursing staff to do testing ASAP | |

| Prison: LSCC | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of person filling out form: T Moore | | | | | | | | | | | | |
| Date: 9/25/2020 | | | | | | | | | | | | |

| Prisoner First Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | ███████████████████████████████████████████ | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 9/18/2019 | 3/26/2020 | 8/2/2018 | 3/7/2019 | 2/5/2020 | 6/21/2018 | 6/6/2017 | 1/23/2018 | 8/7/2018 | 5/3/2019 | 1/22/2019 | 9/30/2019 |
| **2. How hearing problem was first presented to KDOC** | H&P | H&P | Intake | Intake | Intake | Intake | Intake | Chronic Care | Sick Call | Intake | Intake | H&P |
| **3. Date of initial hearing screening** | 9/18/2019 | 3/26/2020 | 8/2/2018 | 3/23/2019 | 2/14/2020 | 6/21/2018 | 6/9/2017 | 1/23/2018 | 8/3/2018 | 5/3/2019 | 1/22/2019 | 9/30/2019 |
| **4. Date of most recent hearing screening** | 10/9/2019 | 4/4/2020 | 10/10/2018 | 3/25/2019 | 3/7/2020 | 12/20/2018 | 6/22/2017 | 7/30/2018 | 4/16/2019 | 5/3/2019 | 5/7/2019 | 11/11/2019 |
| **5. Results of most recent hearing screening** | DOC criteria not met | Hearing aid ordered | Hearing aid ordered | Hearing Aid Ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing Aid ordered | Hearing aid ordered | Answered yes to 2 questions | Hearing aid ordered | Hearing Aid ordered |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | D | A | A | A | A | A | A | A | A | B | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | |
| Medical Visit 1 - Date | 9/18/2019 | 3/26/2020 | 8/2/2018 | 3/7/2019 | 2/14/2020 | 6/21/2018 | 6/6/2017 | 1/23/2018 | 5/3/2019 | 5/3/2019 | 1/22/2019 | 9/30/2019 |
| Medical Visit 1 - Description | H&P | H&P | Intake | Intake | Hearing assessment | Intake | Intake | CC | Sick Call | Intake | Intake | HP/CC |
| Medical Visit 1 - Outcome | Refer to audiology | Refer to audiology | Refer to audiology | Refer to Audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology |
| Medical Visit 2 - Date | 11/8/2019 | 4/4/2020 | 9/7/2018 | 3/25/2019 | 3/7/2020 | 12/20/2018 | 6/22/2017 | 7/30/2018 | 4/16/2019 | | 5/17/2019 | 11/11/2019 |
| Medical Visit 2 - Description | Audicus test | Audicus Test | Audicus Test | Audicus Test | Audicus Test | Audicus Test | Audicus Test | Audicus Test | Audicus Test | | Audicus Test | Audicus Test |
| Medical Visit 2 - Outcome | DOC criteria not met | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | | Hearing aid ordered | Hearing aid ordered |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 3 - Date | | 4/30/2020 | 11/30/2018 | 4/17/2019 | 4/2/2020 | 2/6/2019 | 7/6/2017 | 10/28/2019 | 5/9/2019 | | 9/17/2019 | 12/20/2019 |
| Medical Visit 3 - Description | | HA | HA | HA | HA | HA | HA | HA | HA | | HA | HA |
| Medical Visit 3 - Outcome | | Hearing aid issued | Hearing aid issued | Hearing aid issued | Hearing aid issued | Hearing aid issued | Hearing aid issued | Hearing aid issued | Hearing aid issued | | Hearing aid issued | Hearing aid issued |
| Medical Visit 4 - Date | | | | 1/1/2020 | | | | | | | | |
| Medical Visit 4 - Description | | | | HA | | | | | | | | |
| Medical Visit 4 - Outcome | | | | returned hearing aid stating that he didn't want it | | | | | | | | |
| Medical Visit 5 - Date | | | | | | | | | | | | |
| Medical Visit 5 - Description | | | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | | |
| ... | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | |
| **(a) Start date** | 9/18/2019 | 3/26/2020 | 8/2/2018 | 3/7/2019 | 2/5/2020 | 6/21/2018 | 6/6/2017 | 1/23/2018 | 8/7/2018 | 5/3/2019 | 1/22/2019 | 9/30/2019 |
| **(b) End date** | 11/8/2019 | 4/30/2020 | 11/30/2018 | 4/17/2019 | 4/2/2020 | 2/6/2019 | 7/6/2017 | 10/28/2019 | 5/9/2019 | | 9/17/2019 | 12/20/2019 |
| **(c) Days for resolution (End date - start date)** | 51 days | 35 days | 120 days | 41 days | 56 days | 230 days | 30 days | | | | | 81 days |
| **(d) If in process, how many days so far? (Today - start date)** | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

| Prisoner First Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | n/a | | All this was completed at KSR, upon review of chart it appears to have extended periods of time between getting audicus and getting hearing aid ordered. | Initial hearing screening completed at RCC and f/u'ed up with, upon arrival to LSCC pt placed a sick call and process was completed. | | Initial hearing screening was done at RCC and f/u'ed up with, upon arrival to LSCC, pt. placed a sick call and time lapse between steps was too long. | n/a | | | | | |
| **Solution to problems revealed in (e)?** | | | | | | | | | | | | |

| Prison: LSCC |
|---|
| Name of person filling out form: T Moore |
| Date: 9/25/2020 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | ██ | | | | | | | | | | | | |
| **Prisoner Last Name** | ██ | | | | | | | | | | | | |
| **KyDOC #** | ██ | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 12/23/2019 | 5/14/2020 | 12/30/2019 | 1/4/2019 | 8/29/2019 | 12/4/2019 | 6/26/2019 | 6/3/2019 | 8/9/2018 | 11/14/2019 | 3/5/2020 | 8/8/2019 | 5/24/2019 |
| **2. How hearing problem was first presented to KDOC** | Sick Call | H&P | Intake | Intake | Intake | Sick Call | H&P | CC/HP | Intake | H&P | H&P | H&P | H&P |
| **3. Date of initial hearing screening** | 12/23/2019 | 5/14/2020 | 12/30/2019 | | 8/30/2019 | 12/4/2019 | 7/17/2019 | 6/3/2019 | 8/9/2018 | 11/14/2019 | 3/5/2020 | 8/8/2019 | 6/26/2019 |
| **4. Date of most recent hearing screening** | 12/27/2019 | 5/17/2020 | 1/8/2020 | Refused further testing | N/A | 12/26/2019 | 11/14/2019 | 6/7/2019 | 10/24/2018 | 11/15/2019 | 3/22/2020 | 9/6/2019 | 8/13/2019 |
| **5. Results of most recent hearing screening** | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | N/A | Refused further testing | DOC criteria not met | tests/Need repeat test | Hearing aid ordered | Hearing Aid Ordered | Hearing Aid Ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | A | A | A | N/A | N/A | D | B | A | A | A | A | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.)* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | | |
| Medical Visit 1 - Date | 12/23/2019 | 5/14/2020 | 12/30/2019 | 1/4/2019 | 8/29/2019 | 12/4/2019 | 6/26/2019 | 6/3/2019 | 8/9/2018 | 11/14/2019 | 3/5/2020 | 8/8/2019 | 5/24/2019 |
| Medical Visit 1 - Description | Sick Call | H&P/Whisper test | Intake | Sick Call | Intake | Sick Call | H&P | CC/HP | Intake | H&P | H&P | H&P | H&P |
| Medical Visit 1 - Outcome | Refer to audiology | Refer to audiology | Refer to audiology | Refused further testing | Refused further testing | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology |
| Medical Visit 2 - Date | | 5/17/2020 | 1/8/2020 | | | 12/26/2019 | 8/8/2019 | 6/7/2019 | 10/24/2018 | 11/15/2019 | 3/8/2020 | 9/6/2019 | 8/13/2019 |
| Medical Visit 2 - Description | Audicus Test | Audicus test | Audicus Test | | | Audicus Test | Audicus Test | Audicus test | Audicus test | Audicus test | Audicus test | Audicus test | Audicus test |
| Medical Visit 2 - Outcome | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | | | DOC criteria not met | Failed test/repeat | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Results inconclusive/ Retest | Hearing aid ordered | Hearing aid ordered |

| Prisoner First Name | ██████████████████████████████████████████████ |
| Prisoner Last Name | |
| KyDOC # | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Visit 3 - Date | | 7/28/2020 | 1/27/2020 | | | | 11/14/2019 | 6/18/2019 | 11/19/2018 | 12/13/2019 | 3/22/2020 | 10/28/2019 | 9/24/2019 |
| Medical Visit 3 - Description | | HA | HA | | | | Audicus test | HA | HA | HA | Audicus test | HA | HA |
| Medical Visit 3 - Outcome | | Hearing aid issued | Hearing aid issued | | | | Failed test/repeat | Hearing aid issued | Hearing aid issued | Hearing aid issued | Hearing aid ordered | Hearing aid issued | Hearing aid issued |
| Medical Visit 4 - Date | | | | | | | 3/11/2020 | | | | 4/30/2020 | | |
| Medical Visit 4 - Description | | | | | | | Audicus test | | | | HA | | |
| Medical Visit 4 - Outcome | | | | | | | DOC criteria not met | | | | Hearing aid issued | | |
| Medical Visit 5 - Date | | | | | | | | | | | | | |
| Medical Visit 5 - Description | | | | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | | | |
| ... | | | | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | | | | |
| (a) Start date | 12/23/2019 | 5/14/2020 | 12/30/2019 | 1/4/2019 | 8/29/2019 | 12/4/2019 | 6/26/2019 | 6/3/2019 | 8/9/2018 | 11/14/2019 | 3/5/2020 | 8/8/2019 | 5/24/2019 |
| (b) End date | 1/27/2020 | 7/28/2020 | 1/27/2020 | | | | | 6/18/2019 | 11/29/2018 | 12/13/2019 | 4/30/2020 | 10/28/2019 | 9/24/2019 |
| (c) Days for resolution (End date - start date) | 35 days | 75 days | 28 days | | | | | 15 days | 112 days | 29 days | 58 days | 81 days | 123 days |
| (d) If in process, how many days so far? (Today - start date) | n/a | N/A | n/a | | | | | n/a | n/a | n/a | n/a | n/a | n/a |

| Prisoner First Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner Last Name | | | | | | | | | | | | |
| KyDOC # | | | | | | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | Hearing test results were not received until 6/8/2020 | | | | | | | | | | | |
| Solution to problems revealed in (e)? | Solution: Contact Audicus to ensure results are received in a timely manner | | | | | | | | | | | |

| Prison: LSCC | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of person filling out form: T Moore | | | | | | | | | | | | | |
| Date: 9/25/2020 | | | | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | ██████ | | | | | | | | | | | | |
| **Prisoner Last Name** | ██████ | | | | | | | | | | | | |
| **KyDOC #** | ██████ | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 6/25/2019 | 6/7/2019 | 2/5/2019 | 3/30/2018 EKCC | 9/17/2019 | 6/26/2017 | 7/3/2019 | 3/2/2020 | 11/8/2018 | 11/8/2018 | No complaints on file | 5/30/2018 | 8/28/2019 |
| **2. How hearing problem was first presented to KDOC** | H&P | H&P | Intake | Intake | CC | Intake | H&P | H&P | H&P | Chronic Care | N/A | Intake | H&P |
| **3. Date of initial hearing screening** | 6/25/2019 | 6/7/2019 | 2/5/2019 | 3/30/2020 | 9/17/2019 | 6/30/2017 | 7/3/2019 | 3/2/2020 | 11/8/2018 | 12/5/2018 | 9/26/2018 | 5/30/2018 | 8/28/2019 |
| **4. Date of most recent hearing screening** | 7/6/2019 | 7/30/2019 | 2/19/2019 | 4/12/2020 | 10/29/2019 | 10/19/2017 | 8/5/2019 | 3/31/2020 | 12/17/2018 | 12/5/2018 | 8/20/2019 | 1/9/2019 | 10/10/2019 |
| **5. Results of most recent hearing screening** | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | further action is needed/Can | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | No complaints on file | Hearing aid ordered | DOC criteria not met |
| **6. Hearing aid status - list which one applies:** <br> **(a)** has hearing aid(s) in working order <br> **(b)** in process of determining whether hearing aids are needed <br> **(c)** in process of obtaining or repairing hearing aids <br> **(d)** no hearing aid is needed | A | A | A | A | A | A | N/A | A | A | A | N/A | A | D |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | | |
| Medical Visit 1 - Date | 6/25/2019 | 6/7/2019 | 2/5/2019 | 3/30/2018 | 9/17/2019 | 6/26/2017 | 7/3/2019 | 3/2/2020 | 11/8/2018 | 11/1/2018 | 9/26/2018 | 5/30/2018 | 8/28/2019 |
| Medical Visit 1 - Description | H&P | H&P | Intake | Intake/Hearing screening | CC | Intake | H&P | H&P | H&P | CC | Intake | Intake | H&P |
| Medical Visit 1 - Outcome | Refer to audiology | Refer to audiology | Order whisper test | Pt. denies need for hearing aids | Audicus test ordered | Refer to audiology | Refer to provider | Refer to audiolgoy | Refer to audiology | Refer to provider | No hearing issues | Refer to audiology | Refer to audiology |
| Medical Visit 2 - Date | 6/27/2019 | 7/30/2019 | 2/14/2019 | 4/12/2020 | 10/29/2019 | 10/19/2017 | 8/5/2019 | 3/31/2020 | 12/17/2018 | 12/5/2018 | 8/20/2019 | 1/9/2019 | 10/10/2019 |
| Medical Visit 2 - Description | Audicus test | Audicus test | Whisper test | Audicus test | Audicus test | Audiology | Follow Up | Audicus test | Audicus test | Audicus test | CC | Audicus test | Audicus test |
| Medical Visit 2 - Outcome | Hearing aid ordered | Hearing aid ordered | Refer to audiology | Hearing aid ordered | Hearing aid recommended | Hearing aids ordered | Hearing issues resolved with treatment | Hearing aid ordered | Hearing aid recommended | Hearing aid recommended | No hearing issues reported | Hearing aid recommended | DOC criteria not met |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | ██████ | | | | | | | | | | | | |
| **Prisoner Last Name** | ██████ | | | | | | | | | | | | |
| **KyDOC #** | ██████ | | | | | | | | | | | | |
| Medical Visit 3 - Date | 7/19/2019 | 10/28/2019 | 2/19/2019 | 8/10/2020 | 12/20/2019 | 11/9/2017 | | 4/30/2020 | 1/11/2019 | 2/7/2019 | | 2/5/2019 | |
| Medical Visit 3 - Description | HA | HA | Audicus test | HA | HA | Audiology | | HA | HA | HA | | HA | |
| Medical Visit 3 - Outcome | Hearing aid issued | Hearing aid issued | Hearing aid ordered | Hearing aid issued | Hearing aid issued | bilateral Hearing aids issued | | Hearing aid issued | Hearing aid issued | Hearing aid issued of choice ear | | Hearing aid issued | |
| Medical Visit 4 - Date | | | 3/7/2019 | | | | | | | | | | |
| Medical Visit 4 - Description | | | HA | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | Hearing aid issued | | | | | | | | | | |
| Medical Visit 5 - Date | | | | | | | | | | | | | |
| Medical Visit 5 - Description | | | | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | | | |
| ... | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | |
| **(a) Start date** | 6/25/2019 | 6/7/2019 | 2/8/2019 | 4/12/2020 | 9/17/2019 | 6/26/2017 | 7/3/2019 | 3/2/2020 | 11/8/2018 | 11/8/2018 | No complaints on file | 5/30/2018 | 8/28/2019 |
| **(b) End date** | 7/19/2019 | 10/28/2019 | 3/7/2019 | 8/10/2020 | 12/21/2019 | 11/9/2017 | | 4/30/2020 | 1/11/2019 | 2/7/2019 | | 2/5/2019 | 11/15/2019 |
| **(c) Days for resolution (End date - start date)** | 24 days | 143 days | 27 days | 120 days | 95 days | 105 days | | 59 days | 64 days | 92 days | | | |
| **(d) If in process, how many days so far? (Today - start date)** | n/a | n/a | n/a | n/a | n/a | n/a | | n/a | n/a | n/a | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | Hearing aid order was approved on 4/16/2020. Reason for delay in receipt of hearing aid is unknown. | | | | | | Delay in testing. Pt. was not test for 30 days after audicus ordered delaying the process. | | | |
| **Solution to problems revealed in (e)?** | | | | Solution: Closer follow up on all audiology proceedings. | | | | | | Solution: Educate nurses on timely testing | | | |

**Prison:** LSCC
**Name of person filling out form:** T Moore
**Date:** 9/25/2020

Prisoner First Name ████████
Prisoner Last Name ████████
KyDOC # ████████

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Date hearing problem first presented to KDOC** | 12/18/2019 | 12/2/2019 | 1/2/2020 | 8/9/2019 | 3/31/2019 | 1/4/2020 | 9/10/2018 | 1/27/2017 | 7/14/2019 | N/A | 4/22/2019 | 11/4/2019 | 10/20/2017 |
| **2. How hearing problem was first presented to KDOC** | H&P | Intake | CC | H&P | Intake | CC/H&P | H&P | Hearing screening at KSR | Intake | N/A | CC | Intake | Intake NTC |
| **3. Date of initial hearing screening** | 12/18/2019 | 12/2/2019 | 1/2/2020 | 8/9/2019 | 3/31/2019 | 1/8/2020 | 7/30/2019 | 1/27/2017 | 7/14/2019 | 9/17/2019 | 4/22/2019 | 11/4/2019 | N/A |
| **4. Date of most recent hearing screening** | 12/18/2019 | 12/6/2019 | 1/2/2020 | 9/6/2019 | 2/13/2019 | 1/8/2020 | 11/20/2019 | 8/27/2018 | 11/11/2019 | 9/17/2019 | 4/24/2019 | 11/4/2019 | 1/3/2018 |
| **5. Results of most recent hearing screening** | Hearing test ordered | Hearing aid ordered | Hearing test ordered | Hearing aid ordered | Hearing aid ordered | Hearing test ordered | Hearing aid ordered | hearing aid, multiple ENT | Hearing aid ordered | Refer to audiology | meet criteria/Pocke | Hearing test ordered | Hearing aids |
| **6. Hearing aid status - list which one applies: (a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | B | A | B | A | A | A | A | A | A | B | D | B | C |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Does not meet criteria | N/A | N/A |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.)* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | | |
| Medical Visit 1 - Date | 12/18/2019 | 12/2/2019 | 1/2/2020 | 8/9/2019 | 3/31/2019 | 1/4/2020 | 9/10/2018 | 1/27/2017 | 7/14/2019 | 9/17/2019 | 4/22/2019 | 11/4/2019 | 10/20/2017 |
| Medical Visit 1 - Description | H&P | H&P | CC | H&P | Intake | CC/HP | H&P | Hearing screening | Intake | H&P | F/U | Intake | Intake |
| Medical Visit 1 - Outcome | Hearing test to be performed after ear infection has been treated, after the date of 1/1/2020 | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to ENT | | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology |
| Medical Visit 2 - Date | 3/12/2020 | 12/6/2019 | 1/9/2020 | 9/6/2019 | 2/13/2019 | 3/4/2020 | 7/30/2019 | 6/6/2018 | 11/11/2019 | 3/7/2020 | 4/24/2019 | | 1/3/2018 |
| Medical Visit 2 - Description | Audicus Test | Audicus test | Refused audicus test | Audicus test | Audicus test | Refused Audicus test | Audicus test | Whisper test | Audicus test | Audicus Test | Audicus test | | Audicus Test |
| Medical Visit 2 - Outcome | Hearing aid ordered | Hearing aid ordered | | Hearing aid ordered | Hearing aid ordered | | Repeat test | | Hearing aid ordered | DOC Criteria not met | DOC Criteria not met | | Hearing aids ordered |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | | |
| Medical Visit 3 - Date | 4/29/2020 | 12/31/2019 | 8/8/2020 | 8/22/2019 | 8/22/2019 | | 11/20/2019 | 8/27/2018 | 12/17/2019 | | 5/8/2019 | | 1/25/2018 |
| Medical Visit 3 - Description | HA | HA | Refused Audicus test | HA | HA | | Audicus | Audicust test | HA | | | | |
| Medical Visit 3 - Outcome | Hearing aid issued | Hearing aid issued | | Hearing aid issued | Hearing aid issued | | Hearing aid ordered | right ear hearing aid issued, ENT visit | Hearing aid issued | | Pocket talker issued | | Bilateral Hearings Aids issued |
| Medical Visit 4 - Date | | | | | | | 12/20/2019 | | | | | | |
| Medical Visit 4 - Description | | | | | | | HA | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | Hearing aid issued | | | | | | |
| Medical Visit 5 - Date | | | | | | | | | | | | | |
| Medical Visit 5 - Description | | | | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | | | |
| ... | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | |
| (a) start date | 12/18/2019 | | | | | | | | | | | | |
| (b) End date | 4/29/2020 | 12/2/2019 | 1/2/2020 | 8/9/2019 | 3/31/2019 | 1/4/2020 | 9/10/2018 | 1/27/2017 | 7/14/2019 | N/A | 4/22/2019 | 11/4/2019 | 1/3/2018 |
| | | | | 10/28/2019 | 8/22/2019 | 3/4/2020 | 12/20/2019 | 8/27/2018 | 12/17/2019 | | 4/30/2019 | 9/15/2020 | 1/25/2018 |
| (c) Days for resolution (End date - start date) | 132 days | 29 days | 7 days | | 144 days | 58 days | 101 days | 578 days | | | | | 23 days |
| (d) If in process, how many days so far? (Today - start date) | n/a | N/a | n/a | n/a | n/a | n/a | n/a | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | Provider initially requested delay in testing due to ear infection treatment. Staff failed to follow up and the test was delayed. | | | | | Inmate has been housed at LSCC since 2/12/2020. Reason for delay unknown. | | | | | |
| **Solution to problems revealed in (e)?** | Solution:Educate staff on importance of following up with hearing issues/tests. | | | | | | | | | | |

| Prison: LSCC | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Name of person filling out form: T Moore** | | | | | | | | | | | | | |
| **Date: 9/25/2020** | | | | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 9/11/2019 | 6/7/2019 | 1/26/2017 | 2/21/2020 | 9/11/2020 | 9/27/2018 | 8/1/2019 | 9/9/2019 | 8/1/2018 | 1/16/2020 | 4/14/2020 | 10/25/2019 | 10/12/2017 |
| **2. How hearing problem was first presented to KDOC** | Sick Call | H&P | Intake | H&P | H&P | Intake | Intake | Intake | H&P | H&P | H&P | H&P | Sick Call |
| **3. Date of initial hearing screening** | 9/12/2019 | 6/7/2019 | 1/26/2017 | 2/21/2020 | 9/11/2020 | 9/27/2018 | 8/1/2019 | 9/23/2019 | 8/1/2018 | 1/16/2020 | 4/14/2020 | 10/25/2019 | 10/12/2017 |
| **4. Date of most recent hearing screening** | 11/22/2019 | 7/11/2019 | 10/24/2019 | 3/8/2020 | 9/11/2020 | 10/9/2018 | 10/9/2019 | 10/22/2019 | 8/8/2018 | 3/7/2020 | 4/26/2020 | 12/6/2019 | 2/15/2018 |
| **5. Results of most recent hearing screening** | DOC criteria not met | Hearing aid ordered | cochlear implants | Hearing aid ordered | ordered awaiting | Hearing aid ordered | Whisper test passed | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | DOC criteria not met | Hearing is normal |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | A | A | D | A | B | A | D | A | A | A | Refused | D | D |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.)* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | | |
| Medical Visit 1 - Date | 9/11/2019 | 6/7/2019 | 5/4/2017 | 2/21/2020 | 9/11/2020 | 9/27/2018 | 8/1/2019 | 9/9/2019 | 8/1/2018 | 1/16/2020 | 4/14/2020 | 10/25/2019 | 10/12/2017 |
| Medical Visit 1 - Description | Sick call | H&P | Intake | H&P | H&P | Intake | Intake | Intake | H&P | H&P | H&P | H&P | Sick Call |
| Medical Visit 1 - Outcome | Refer to audiology | Refer to audiology | Patient has cochlear implants | Refer to Audiology | Audicus ordered | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology |
| Medical Visit 2 - Date | 11/22/2019 | 7/11/2019 | | 3/8/2020 | 9/19/2020 | 10/9/2018 | 10/9/2019 | 10/22/2019 | 8/8/2018 | 3/7/2020 | 4/26/2020 | 12/6/2019 | 2/15/2018 |
| Medical Visit 2 - Description | Audicus test | Audicus test | | Audicus Test | Audicus test | Audicus test | Whisper test | Audicus test | Audicus test | Audicus test | Whisper test | Audicus test | Audiology |
| Medical Visit 2 - Outcome | DOC criteria not met | Hearing aid ordered | | Hearing aid ordered | Test Completed | Hearing aid ordered | Passed test/ear wax removed/No further hearing issues | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | DOC Criteria not met | Patient has normal hearing |

Exhibit 2, LSCC, p. 61

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | 8/22/2019 | | 4/2/2020 | | 10/25/2018 | | 11/6/2019 | 9/11/2018 | 4/2/2020 | 4/26/2020 | | |
| Medical Visit 3 - Description | | HA | | HA | | HA | | HA | HA | HA | HA | | |
| Medical Visit 3 - Outcome | | Hearing aid issued | | Right ear hearing aid issued | | Hearing aid issued | | Hearing aid issued | Hearing aid issued | Hearing aid issued | Inmate REFUSED hearing aid for right ear | | |
| Medical Visit 4 - Date | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | |
| Medical Visit 5 - Date | | | | | | | | | | | | | |
| Medical Visit 5 - Description | | | | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | | | |
| ... | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | |
| **(a) Start date** | 9/11/2019 | 6/7/2019 | 1/26/2017 | 2/21/2020 | 9/11/2020 | 9/27/2018 | 8/1/2019 | 9/9/2019 | 8/1/2018 | 1/16/2020 | | 10/25/2019 | 10/12/2017 |
| **(b) End date** | | 8/22/2019 | | 4/2/2020 | | 10/25/2018 | | 11/6/2019 | 9/11/2018 | 4/2/2020 | | | |
| **(c) Days for resolution (End date - start date)** | | | | 42 days | | | | | | 78 days | | | |
| **(d) If in process, how many days so far? (Today - start date)** | | | | n/a | 14 days | | | | | | | | |

| Prisoner First Name | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | | | | | | Audicus testing was delayed by nursing staff after order date. | | | |
| **Solution to problems revealed in (e)?** | | | | | | | | | Solution: Educate nursing on timely testing after receiving orders | | | |

| Prison: LSCC | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of person filling out form: T Moore | | | | | | | | | | | | | |
| Date: 9/25/2020 | | | | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 2/7/2020 | 11/14/2018 | 9/8/2020 | 5/16/2018 | 8/13/2020 | 7/15/2019 | 10/19/2018 | 1/3/2019 | 3/27/2020 | 6/13/2019 | 4/11/2018 | 3/27/2020 | 8/24/2019 |
| **2. How hearing problem was first presented to KDOC** | Sick Call | CC | H&P | Sick Call | CC | H&P | Intake | H&P | H&P | Intake | Intake | H&P | CC |
| **3. Date of initial hearing screening** | 2/7/2020 | 12/20/2018 | 9/8/2020 | 5/22/2018 | 8/13/2020 | 7/31/2019 | 10/19/2018 | 1/3/2019 | 3/27/2020 | 6/13/2019 | 4/11/2018 | 3/27/2020 | 7/12/2018 |
| **4. Date of most recent hearing screening** | 2/18/2020 | 1/23/2019 | 9/8/2020 | 10/5/2018 | 8/13/2020 | Aug-19 | 3/1/2019 | 12/11/2018 | 4/4/2020 | 8/9/2019 | 5/30/2018 | 4/5/2020 | 9/5/2019 |
| **5. Results of most recent hearing screening** | DOC criteria not met | Hearing aid ordered | no hearing aid is needed. | Hearing aid ordered | have had no hearing loss | recommended/Patient | No complaints | Hearing aid ordered | Hearing Aid Ordered | Has working hearing aid | Hearing Aid Ordered | Hearing aid ordered | Refer to provider |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | B | A | Determined no hearing aid is needed. | A | D | D | D | A | A | A | A | A | B |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | N/A | N/A | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | | |
| Medical Visit 1 - Date | 2/7/2020 | 11/14/2020 | | 5/16/2018 | | 7/15/2019 | 10/19/2018 | 1/3/2019 | 3/27/2020 | 6/13/2019 | 4/11/2018 | 3/27/2020 | 8/24/2019 |
| Medical Visit 1 - Description | Sick Call | CC | | Sick Call | | H&P | Intake | H&P | H&P | Intake | Intake | H&P | CC |
| Medical Visit 1 - Outcome | Refer to audiology | Refer to audiology | | Refer to audiology | | Refer to audiology | Refer to provider | Refer to audiology | Refer to Provider | Has working hearing aid | Refer to provider | Refer to provider | Refer to provider |
| Medical Visit 2 - Date | 2/18/2020 | 12/20/2018 | | 10/5/2018 | | 8/20/2019 | 3/1/2019 | 12/11/2019 | 4/4/2020 | | 5/30/2018 | 4/5/2020 | |
| Medical Visit 2 - Description | Audicus test | Audicus test | | Audicus test | | Audicus test | Intake | Audicus test | Audicus Test | | Audicus test | Audicus test | |
| Medical Visit 2 - Outcome | DOC criteria not met | | | Hearing aid ordered | | Hearing aid ordered | No hearing issues | Hearing aid ordered | Hearing aid ordered | | Hearing aid ordered | Hearing aid ordered | |

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | ████ | | | | | | | | | | | | |
| **Prisoner Last Name** | ████ | | | | | | | | | | | | |
| **KyDOC #** | ████ | | | | | | | | | | | | |
| Medical Visit 3 - Date | | 2/5/2019 | | 11/27/2018 | | 12/17/2019 | | 1/20/2020 | 4/30/2020 | | 7/19/2018 | 4/5/2020 | |
| Medical Visit 3 - Description | | HA | | HA | | HA | | HA | HA | | HA | H/A | |
| Medical Visit 3 - Outcome | | Hearing aid issued | | Hearing aid issued | | Refuses hearing aid | | Hearing aid issued | Hearing aid issued | | Hearing aid issued | Left ear hearing aid issued | |
| Medical Visit 4 - Date | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | |
| Medical Visit 5 - Date | | | | | | | | | | | | | |
| Medical Visit 5 - Description | | | | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | | | |
| **...** | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | |
| **(a) Start date** | 2/7/2020 | 11/14/2018 | 9/8/2020 | 5/16/2018 | 8/13/2020 | 7/15/2019 | 10/19/2018 | 1/3/2019 | 4/4/2020 | 6/13/2019 | 4/11/2018 | 3/27/2020 | 8/24/2019 |
| **(b) End date** | 2/18/2020 | 2/5/2019 | 9/8/2020 | 11/27/2018 | 8/13/2020 | | | 1/20/2020 | | | 7/19/2018 | | |
| **(c) Days for resolution (End date - start date)** | 11 days | | o days | | 0 days | | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: LSCC** | | | | | | | | | | | | | |
| **Name of person filling out form:  T Moore** | | | | | | | | | | | | | |
| **Date: 9/25/2020** | | | | | | | | | | | | | |
| **Prisoner First Name** | ███ | | | | | | | | | | | | |
| **Prisoner Last Name** | ███ | | | | | | | | | | | | |
| **KyDOC #** | ███ | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 6/18/2019 | 5/22/2020 | 6/28/2019 | 7/26/2017 | 1/31/2018 | 7/3/2019 | 10/12/2018 | 12/3/2019 | 4/30/2019 | 6/12/2020 | 8/21/2019 | 1/26/2017 | 6/14/2019 |
| **2. How hearing problem was first presented to KDOC** | Intake | H&P | Intake | CC | Intake | Intake | H&P | Intake RCC | CC | H&P | Intake | Nurse Treatment | H&P |
| **3. Date of initial hearing screening** | 6/18/2019 | 5/22/2020 | 6/28/2019 | 7/26/2017 | 1/31/2018 | 7/18/2019 | 10/12/2018 | 3/21/2020 | 4/30/2019 | 6/12/2020 | 8/21/2019 | 1/26/2017 | 6/14/2019 |
| **4. Date of most recent hearing screening** | 8/1/2019 | 6/12/2020 | 10/10/2019 | 6/19/2019 | 4/24/2019 | 11/21/2019 | 12/3/2018 | 3/21/2020 | 5/23/2019 | 6/12/2020 | 8/22/2019 | 10/5/2018 | 7/11/2019 |
| **5. Results of most recent hearing screening** | No hearing issues | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing Aid Ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | hearing aid orderd | Refuses hearing tests | Hearing aid ordered | DOC criteria not met |
| **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | D | A | A | A | A | A | A | A | A | A | D | A | D |
| *7. For each inmate in  status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | n/a | N/A | N/A | N/A |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.)* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | | |
| Medical Visit 1 - Date | 6/18/2019 | 5/22/2020 | 6/28/2019 | 7/26/2017 | 1/31/2018 | 7/3/2019 | 10/12/2018 | 12/3/2019 | 4/30/2019 | 6/12/2020 | 8/21/2019 | 1/26/2017 | 6/14/2019 |
| Medical Visit 1 - Description | Intake | H&P | Intake | CC | Intake | Intake | H&P | Intake RCC | CC | H&P | Intake | Nurse TX | H&P |
| Medical Visit 1 - Outcome | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to Audiology | Refer to Audiology | audicus ordered | Refer to provider | Refer to provider | Refer to provider |
| Medical Visit 2 - Date | 8/1/2019 | 6/12/2020 | 10/10/2019 | 6/19/2019 | 4/24/2019 | 7/19/2019 | 12/3/2018 | 3/21/2020 | 5/23/2019 | 8/22/2020 | 9/6/2019 | 10/5/2018 | 7/11/2019 |
| Medical Visit 2 - Description | CC | Audicus test | Audicus test | Audicus test | Audicus test | Audicus test | Audicus test | Audicus test | Audicus test | Audicus test | CC | Audicus test | Audicus test |
| Medical Visit 2 - Outcome | Patient states he can hear fine/ no further action required | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Results not reviewed | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | test complete | Refuses further testing/sound amplifier issued | Hearing aid ordered | DOC criteria not met |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | | |
| Medical Visit 3 - Date | | 7/22/2020 | 11/5/2019 | 6/20/2019 | 2/26/2019 | 11/21/2019 | 2/14/2019 | 4/30/2020 | 7/8/2019 | 9/10/2020 | | 10/24/2018 | |
| Medical Visit 3 - Description | | HA | HA | HA | HA | Repeat audicus test | HA | HA | HA | Test results reviewed | | HA | |
| Medical Visit 3 - Outcome | | Left ear hearing aid issued | Hearing aid issued | Hearing aid issued | Hearing aid issued | Hearing aid ordered | Hearing aid issued | Replacement HA issued 09/16/2020, 1st audicus done on 03/27/2020, Rt ear hearing aid | Hearing aid issued | HA ordered | | Hearing aid issued | |
| Medical Visit 4 - Date | | | | | | 12/18/2019 | | | | 9/24/2020 | | | |
| Medical Visit 4 - Description | | | | | | HA | | | | HA | | | |
| Medical Visit 4 - Outcome | | | | | | Hearing aid issued | | | | Hearing Aid issued | | | |
| Medical Visit 5 - Date | | | | | | | | | | | | | |
| Medical Visit 5 - Description | | | | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | | | |
| ... | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | |
| **(a) Start date** | 6/18/2019 | 5/22/2020 | 6/28/2019 | 7/26/2017 | 1/31/2018 | 7/3/2019 | 10/12/2018 | 12/3/2019 | 4/30/2019 | 6/12/2020 | 8/21/2019 | 1/26/2017 | 6/14/2019 |
| **(b) End date** | | 7/22/2020 | 11/5/2019 | 7/22/2019 | | 12/18/2019 | 2/14/2019 | | 7/8/2019 | 9/24/2020 | 9/6/2019 | 10/24/2018 | |
| **(c) Days for resolution (End date - start date)** | | 61 days | | | | | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | | |
| KyDOC # | | | | | | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | | Delay in hearing test being completed by nursing staff. | | | | | | | | | | |
| Solution to problems revealed in (e)? | | Solution: Instruct nursing staff to complete tests in timely manner. | | | | | | | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | ███ | | | | | | | | | | | | |
| **Prisoner Last Name** | ███ | | | | | | | | | | | | |
| **KyDOC #** | ███ | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 4/22/2019 | 9/4/2019 | 11/6/2019 | 8/14/2019 | 1/10/2020 | 11/11/2019 | 5/3/2019 | 2/13/2020 | 11/6/2019 | 12/20/2019 | 8/30/2019 | 8/1/2019 | 12/5/2017 |
| **2. How hearing problem was first presented to KDOC** | F/U | H&P | H&P | Intake | H&P | H&P | Intake RCC | H&P | Intake | H&P | H&P | Intake | F/U |
| **3. Date of initial hearing screening** | 4/22/2019 | 9/4/2019 | 11/6/2019 | 8/15/2019 | 1/10/2020 | 11/11/2019 | 3/11/2020 | 2/13/2020 | 11/11/2019 | 12/20/2019 | 8/30/2019 | 8/13/2019 | 7/30/2019 |
| **4. Date of most recent hearing screening** | 4/24/2019 | 11/15/2019 | 1/14/2020 | 8/16/2019 | 1/10/2020 | 11/11/2019 | 3/11/2020 | 3/8/2020 | 11/13/2019 | 1/21/2020 | 11/21/2019 | 8/15/2019 | 8/6/2019 |
| **5. Results of most recent hearing screening** | Hearing aid ordered | Hearing aid ordered | recommended | ordered/Pt. refused | Hearing test ordered | Need Audicus hearing test | Hearing Aid Ordered | Hearing aid ordered | Need Audicus hearing test | DOC criteria not met | Hearing aid ordered | Hearing Aid Ordered | Hearing aid ordered |
| **6. Hearing aid status - list which one applies: (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed** | A | A | C | A | B | B | A | A | B | D | A | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.)* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | | |
| Medical Visit 1 - Date | 4/22/2019 | 9/4/2019 | 11/6/2019 | 8/14/2019 | 3/7/2020 | 11/11/2019 | 5/3/2019 | 2/13/2020 | 11/6/2019 | 12/20/2019 | 8/30/2019 | 8/1/2019 | 12/5/2017 |
| Medical Visit 1 - Description | F/U | H&P | H&P | Intake | Audicus Test | H&P | Intake RCC | H&P | Intake | H&P | H&P | Intake | F/U |
| Medical Visit 1 - Outcome | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Hearing aid ordered | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider |
| Medical Visit 2 - Date | 4/24/2019 | 11/15/2019 | 1/14/2020 | 8/16/2019 | 4/6/2020 | | 3/11/2020 | 3/8/2020 | | 1/21/2020 | 11/21/2019 | 8/15/2019 | 7/30/2019 |
| Medical Visit 2 - Description | Audicus test | Audicus test | Audicus test | Audicus test | HA | | Audicus test | Audicus test | | Audicus test | Audicus test | Audicus test | Audicus test |
| Medical Visit 2 - Outcome | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid ordered | Hearing aid issued | | hearing aid ordered | hearing aid ordered | | DOC criteria not met | hearing aid ordered | hearing aid ordered | hearing aid ordered |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | | |
| Medical Visit 3 - Date | 5/28/2019 | 12/13/2019 | 1/30/2020 | 9/23/2019 | 4/13/2020 | | 4/30/2020 | 4/2/2020 | | | 12/13/2019 | 9/23/2019 | 8/22/2019 |
| Medical Visit 3 - Description | HA | HA | HA | HA | HA | | HA | HA | | | HA | HA | HA |
| Medical Visit 3 - Outcome | Hearing aid issued | Hearing aid issued | Patient refused hearing aid | Hearing aid issued | Returned HA/refusing to pay for HA | | Left ear hearing aid issued | hearing aid issued | | | Hearing aid issued | Hearing aid issued | Hearing aid issued |
| Medical Visit 4 - Date | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | |
| Medical Visit 5 - Date | | | | | | | | | | | | | |
| Medical Visit 5 - Description | | | | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | | | |
| ... | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | |
| (a) Start date | 4/22/2019 | 9/4/2019 | 11/6/2019 | 8/14/2019 | 1/10/2020 | 11/11/2019 | | 2/13/2020 | 11/6/2019 | 12/20/2019 | 8/30/2019 | 8/1/2019 | 12/5/2017 |
| (b) End date | 5/28/2019 | 12/13/2019 | | 9/23/2019 | 4/6/2020 | | | 4/2/2020 | 12/20/2019 | | 12/13/2019 | 9/23/2019 | 8/22/2019 |
| (c) Days for resolution (End date - start date) | | | | | 86 days | | | 48 days | | | | | |
| (d) If in process, how many days so far? (Today - start date) | | | | | | | | n/a | | | | | |

Exhibit 2, LSCC, p. 69

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | Delay in hearing test by nursing staff | | | | | | | | |
| **Solution to problems revealed in (e)?** | | | | SolutionStaff educated on completeing hearing tests in timely manner | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: LSCC** | | | | | | | | | | | | | |
| **Name of person filling out form: T Moore** | | | | | | | | | | | | | |
| **Date: 9/25/2020** | | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 12/20/2019 | 7/16/2019 | 3/19/2019 | 9/18/2020 | 8/23/2019 | 9/11/2018 | 7/30/2019 | 7/12/2017 | 11/5/2019 | 1/28/2017 | 6/20/2019 | 9/24/2019 | 12/5/2018 |
| **2. How hearing problem was first presented to KDOC** | H&P | H&P | H&P | H&P | Intake | H&P | H&P | Sick Call | H&P | Sick Call | H&P | Intake | CC |
| **3. Date of initial hearing screening** | 12/20/2019 | 7/16/2019 | 3/19/2019 | 9/18/2020 | 8/23/2019 | 9/11/2018 | 7/30/2019 | 7/17/2017 | 11/5/2019 | 2/7/2017 | 6/20/2019 | 10/3/2019 | 1/11/2019 |
| **4. Date of most recent hearing screening** | 12/20/2019 | 8/28/2019 | 5/23/2019 | 9/18/2020 | 8/27/2019 | 1/28/2020 | 8/28/2019 | 7/28/2017 | 11/5/2019 | 6/18/2018 | 12/30/2019 | 10/3/2019 | 1/11/2019 |
| **5. Results of most recent hearing screening** | Refer to provider | Hearing aid ordered | Hearing aid ordered | Audicus test ordered | DOC criteria not met | whisper test/no HA | DOC criteria not met | Hearing aid ordered | Refer to audiology | Hearing aids ordered | DOC criteria not met | refused further | Hearing aid ordered |
| **6. Hearing aid status - list which one applies: (a) has hearing aid(s) in working order (b) in process of determining whether hearing aids are needed (c) in process of obtaining or repairing hearing aids (d) no hearing aid is needed** | B | A | A | B | D | D | D | A | B | A | D | D | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | | |
| Medical Visit 1 - Date | 12/20/2019 | 7/16/2019 | 3/19/2019 | 9/18/2020 | 8/23/2019 | 9/11/2018 | 7/30/2019 | 7/12/2017 | 11/5/2019 | 1/28/2017 | 6/20/2019 | 9/24/2019 | 12/5/2018 |
| Medical Visit 1 - Description | H&P | H&P | H&P | H&P | Intake | H&P | H&P | Sick Call | H&P | Sick Call | H&P | Intake | CC |
| Medical Visit 1 - Outcome | Refer to provider | Refer to provider | Refer to provider | Audicus test ordered | Refer to provider | Passed whisper test/no HA needed | Refer to provider | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to audiology | Refer to provider |
| Medical Visit 2 - Date | | 8/28/2019 | 5/23/2019 | | 8/27/2019 | | 8/28/2019 | 7/28/2017 | | 6/18/2018 | 12/30/2019 | 10/3/2019 | 1/11/2019 |
| Medical Visit 2 - Description | | Audicus test | Audicus test | | Audicus test | | Audicus Test | Audiology | | Audicus Test | Audicus test | Audiology | Audicust Test |
| Medical Visit 2 - Outcome | | hearing aid ordered | hearing aid ordered | | DOC criteria not met | | DOC criteria not met | Received Bilateral hearing aids ordered | | Hearing aid ordered | DOC criteria not met | Refused | Hearing aid ordered |

Exhibit 2, LSCC, p. 72

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | | |
| Medical Visit 3 - Date | 10/28/2019 | 7/8/2019 | | | | | | | | 7/19/2018 | | | 2/13/2019 |
| Medical Visit 3 - Description | HA | HA | | | | | | | | HA | | | HA |
| Medical Visit 3 - Outcome | Hearing aid issued | Hearing aid issued | | | | | | | | Hearing aid issued | | | Hearing aid issued |
| Medical Visit 4 - Date | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | |
| Medical Visit 5 - Date | | | | | | | | | | | | | |
| Medical Visit 5 - Description | | | | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | | | |
| **...** | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | |
| **(a) Start date** | 12/20/2019 | 7/16/2019 | 3/19/2019 | 9/18/2020 | 8/23/2019 | 9/11/2018 | 7/30/2019 | 7/12/2017 | 11/5/2019 | 1/28/2017 | 6/20/2019 | 9/24/2019 | 12/5/2018 |
| **(b) End date** | 4/2/2020 | 10/28/2019 | 7/8/2019 | | | | | | | 7/19/2018 | | | |
| (c) Days for resolution (End date - start date) | | | | | | | | | | | | | |
| (d) If in process, how many days so far? (Today - start date) | | | | 7 days | | | | | | | | | |

| Prison: LSCC | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Name of person filling out form: T Moore** | | | | | | | | | | | | | |
| **Date: 9/25/2020** | | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 3/18/2019 | 3/12/2019 | 11/16/2017 | 12/21/2017 | 5/13/2019 | 9/9/2019 | 1/29/2019 | 1/11/2019 | 12/16/2019 | 3/9/2019 | 6/12/2019 | 5/31/2019 | 4/22/2019 |
| **2. How hearing problem was first presented to KDOC** | Sick Call | Hearing Screen KSR | Intake | Intake | intake | Intake | H&P | Intake | Intake | Intake | H&P | H&P | F/U |
| **3. Date of initial hearing screening** | 4/3/2019 | 10/11/2019 | 11/16/2017 | 12/21/2017 | 5/13/2019 | 9/9/2019 | 1/29/2019 | 1/11/2019 | 12/16/2019 | 3/9/2019 | 6/12/2019 | 5/31/2019 | 4/22/2019 |
| **4. Date of most recent hearing screening** | 6/4/2019 | 12/16/2019 | 11/16/2017 | 1/22/2018 | 9/1/2019 | 9/9/2019 | 2/25/2019 | 1/21/2019 | 12/16/2019 | 3/9/2019 | 11/15/2019 | 7/11/2019 | 4/24/2019 |
| **5. Results of most recent hearing screening** | Hearing aid ordered | Hearing Aid ordered | Answered yes to 3 questions | Hearing Aid ordered | DOC criteria not met | Refused further testing | DOC criteria not met | Passed Whisper test | Refer to provider | Answered yes to 3 questions | DOC criteria not met | Hearing aid ordered | Hearing aid ordered |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | A | A | D | A | D | D | D | D | B | B | D | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | N/A | N/A | N/A | Yes | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | | |
| Medical Visit 1 - Date | 3/18/2019 | 3/12/2019 | 11/16/2017 | 12/21/2017 | 5/13/2019 | 9/9/2019 | 1/29/2019 | 1/11/2019 | 12/16/2019 | 3/9/2019 | 6/12/2019 | 5/31/2019 | 4/22/2019 |
| Medical Visit 1 - Description | Sick Call | Hearing screen KSR | Intake | Intake | Intake | Intake | H&P | Intake | Intake | Intake | H&P | H&P | F/U |
| Medical Visit 1 - Outcome | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider |
| Medical Visit 2 - Date | 6/4/2019 | 10/11/2019 | 11/21/2017 | 1/22/2018 | 9/1/2019 | 11/1/2219 | 2/25/2019 | 1/21/2019 | | | 11/15/2019 | 7/11/2019 | 4/24/2019 |
| Medical Visit 2 - Description | Audicus Test | Audicus test | F/U | Audiology | Audicus test | Audicus test | Audicus | Whisper test | | | Audicus Test | Audicus Test | Audicus Test |
| Medical Visit 2 - Outcome | Hearing aid ordered | Hearing aid ordered | Refused to see provider regarding hearing issues | Hearing aid ordered | DOC criteria not met | Refused test | DOC criteria not met | Passed test/No need for ha | | | DOC criteria not met | Hearing aid ordered | Hearing aid ordered |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | | |
| Medical Visit 3 - Date | 7/19/2019 | 12/16/2019 | | 2/8/2018 | | | | | | | | 8/22/2019 | 5/23/2019 |
| Medical Visit 3 - Description | HA | HA | | Audiology | | | | | | | | HA | HA |
| Medical Visit 3 - Outcome | Hearing aid issued | Hearing aid issued for left ear | | Hearing aid issued | | | | | | | | Hearing aid issued | Hearing aid issued |
| Medical Visit 4 - Date | | | | | | | | | | | | | |
| Medical Visit 4 - Description | | | | | | | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | | | | | | | |
| Medical Visit 5 - Date | | | | | | | | | | | | | |
| Medical Visit 5 - Description | | | | | | | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | | | | | | |
| ... | | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | | |
| **(a) Start date** | 3/18/2019 | 3/12/2019 | 11/16/2017 | 12/21/2017 | 5/13/2019 | 9/9/2019 | 1/29/2019 | 1/11/2019 | 12/16/2019 | 3/9/2019 | 6/12/2019 | 5/31/2019 | 4/22/2019 |
| **(b) End date** | 7/19/2019 | | | 2/8/2018 | | | | | | | | 8/22/2019 | 5/23/2019 |
| **(c) Days for resolution (End date - start date)** | | | | | | | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Prison: LSCC** | | | | | |
| **Name of person filling out form: T Moore** | | | | | |
| **Date: 9/25/2020** | | | | | |
| | | | | | |
| **Prisoner First Name** | | | | | |
| **Prisoner Last Name** | | | | | |
| **KyDOC #** | | | | | |
| **1. Date hearing problem first presented to KDOC** | 10/28/2019 | 9/6/2018 | 10/5/2018 | 10/4/2018 | 11/22/2019 |
| **2. How hearing problem was first presented to KDOC** | Intake | H&P | H&P | H&P | Intake |
| **3. Date of initial hearing screening** | 10/28/2019 | 9/6/2018 | 3/10/2017 | 10/4/2018 | 11/22/2019 |
| **4. Date of most recent hearing screening** | 11/1/2019 | 5/9/2018 | 10/5/2018 | 10/22/2018 | 12/2/2019 |
| **5. Results of most recent hearing screening** | DOC criteria not met | DOC criteria not met | Hearing Aid ordered | Hearing aid ordered | Passed whisper test |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | D | D | A | A | D |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | |
| Medical Visit 1 - Date | 10/28/2019 | 9/6/2018 | 10/5/2018 | 10/4/2018 | 9/23/2019 |
| Medical Visit 1 - Description | Intake | Intake | H&P | H&P | Sick call |
| Medical Visit 1 - Outcome | Refer to provider | Refer to provider | Refer to provider | Refer to provider | Refer to provider |
| Medical Visit 2 - Date | 11/1/2019 | 11/1/2019 | | 10/22/2018 | 10/9/2019 |
| Medical Visit 2 - Description | Audicus Test | Audicus Test | | Audicus Test | Audicus Test |
| Medical Visit 2 - Outcome | DOC criteria not met | DOC criteria not met | | Hearing aid ordered | Hearing aid ordered |

| | | | | | |
|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | |
| **Prisoner Last Name** | | | | | |
| **KyDOC #** | | | | | |
| Medical Visit 3 - Date | | | | 11/8/2018 | 12/20/2019 |
| Medical Visit 3 - Description | | | | HA | HA |
| Medical Visit 3 - Outcome | | | | Hearing aid issued | Hearing aid issued |
| | | | | | |
| Medical Visit 4 - Date | | | | | |
| Medical Visit 4 - Description | | | | | |
| Medical Visit 4 - Outcome | | | | | |
| | | | | | |
| Medical Visit 5 - Date | | | | | |
| Medical Visit 5 - Description | | | | | |
| Medical Visit 5 - Outcome | | | | | |
| | | | | | |
| Medical Visit 6 - Date | | | | | |
| Medical Visit 6 - Description | | | | | |
| Medical Visit 6 - Outcome | | | | | |
| **...** | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | |
| **(a) Start date** | 10/28/2019 | 9/6/2018 | 10/5/2018 | 10/4/2018 | 11/22/2019 |
| **(b) End date** | | 9/26/2019 | | 11/8/2018 | |
| **(c) Days for resolution (End date - start date)** | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | |



Cookie Crews
COMMISSIONER

Keith Helton
WARDEN

## MEMORANDUM

**TO**:    Janet Conover, Director of Operations

**FROM**:    Rhonda May, ADA Coordinator

**DATE:**    July 31, 2020

**RE**:    LSCC's Updated Plan of Action

LSCC's TTY instructions have been included in the ADA Brochure that we give to inmates at their initial ADA classification assessment. Additionally, we have issued a memo for staff concerning instructions on how to use the TTY. Our TTY phone is available in the ADA phone room during normal operations. We also have a backup TTY phone that can be utilized in central control.

LSCC's Purple phone has been updated with a new machine with no issues to-date. We also have a backup VRI laptop in central control should we experience any outages. A sign is posted in the ADA phone room beside our Purple phone letting inmates know, should there be an outage, that there is an alternative and to ask the ADA Coordinator or Shift Supervisor for access to the VRI laptop.

Our SAP dorm ice machine now has a sound barrier constructed around it to dampen the noise level. We have also moved many SAP classes to classrooms. The ADA Coordinator emails an updated ADA List to the SAP Director weekly. SAP dorm telephones have also been updated with a volume adjustment button as of December 2019.

As inmates enter our Restricted Housing Unit, they are advised to wear their hearing aids. I advise them of this during initial classification. In the event that the hearing aid is not on their person, they need to inform staff forthwith.

Since this report was issued, LSCC has a new Health Service Administrator who I am working closely with in monitoring ADA issues.

**An Equal Opportunity Employer M/F/D**

LSCC

A. Missing Items from Information Request:

1. Please clarify your response to the following: "A list of each inmate currently at your institution whose audiology processing FINISHED after March 2020, for whom such processing took or is taking over 60 days, documentation of the explanation for any such delay, and a description of any steps taken to avoid similar problems going forward." The information tool refers to an attachment; if you are referring to the information contained in the audiology section, please confirm. ***See attached documentation.***

B. Individual Issues:

18. ████████████████████████ said the background noise makes it difficult to use the phones, and that he has a lot of difficulty hearing them holler for count in the prison. He said it would be easier to hear if the guards were louder or the PA system was used for count. Mr. ████████ mentioned that social distancing has made it difficult to hear what's going on in his programs. ***ADA coordinator met with Inmate*** ████ ***on 8/24/2020 and informed him of how to access the ADA phone room. He received an updated brochure, a vibrating alarm clock, and re-issued a HOH ID card. Inmate*** ████ ***is not currently participating in any programs. He was previously in SAP. Our SAP program has an amplification system for HOH inmates and ADA coordinator emails updated ADA List to SAP Director so she will know which inmates in her program are HOH. Inmate*** ████ ***has received no disciplinary report for missing count and has not requested a Resident Helper for in-person notifications.***

19. ████████████████████████ said that at LSCC, he's missed pill call because he can't hear the officers calling for it, and the batteries for the HAs only last 12-15 hours. Mr. ████ said that HOH/deaf inmates can't always hear what the officers say, and that the HOH phones are being used by non-HOH inmates, limiting access by those who actually need them. Mr. ████ said that he liked the lights at KSR that blinked for chow and pill call, and that he found them helpful. ***Inmate*** ████ ***was issued a vibrating alarm clock on 8/6/2020 and will be assigned a Resident Helper when released from RHU. Maintenance has installed the ADA phone room with an ID scanner that will be accessible to HOH inmates. This will be active by Friday, 10/9/2020.***

C. Missing Items from Action Plan:

1. In-person notifications should be provided where needed for personal alerts, whether by staff or other inmates. ***LSCC utilizes Resident Helpers for in-person notifications. We also have staff who do wake-up calls for 3rd shift workers and diabetics.***

2. ADA coordinators should publicize that non-auditory watches/alarm clocks are available for indigent individuals by loaning the device or by forwarding the money, to recover when money comes into their account. This process is available for both formally indigent individuals or individuals who have insufficient money to pay for the device. ***ADA auxiliary aids are listed in the LSCC ADA brochure. During the hearing assessment, the ADA coordinator explains the brochure informing the inmate what auxiliary aids are available. If an inmate requests auxiliary aids whether he is indigent or not, a loan agreement is signed and the inmate is given the item requested.***

3. While a memo was issued for stuff concerning instructions on how to use the TTY, it is not clear whether this memo includes instructions on getting an outside line. ***Step 5 on the memo issued informs staff how to access an outside line.***

4. There seem to be no routine software updates to the VRI laptop. ***ADA coordinator will check VRI for software updates during the first week of the month through our Commonwealth Office of Technology.***

5. While it was reported that maintenance is working to install a volume adjustment button on telephones in the SAP area, no update has been provided. ***Maintenance has installed a volume adjustment button on the telephones in the SAP area. This was completed in December 2019.***

D. Individuals to receive attached settlement summary:

████████████████████████████

████████████████████████████

██████████████████████████

████████████████████████████

███████████████████████████

█████████████████████████

LSCC

Repeat issues:

A. Need more HOH phones. There are currently 6 phones, but only two have volume control. Even the volume control phone is hard to hear because it's in the same room with the other phones and that room is loud. People have had their phone calls ended because COs say they're talking too loud into the phones. There is also only one TTY phone for the entire prisons. The TTY and the Captel phone are located in the same room. Therefore, you have to wait for the person using the TTY or cappella phone to be able to use the other one. That makes it harder to get access to that room. *I have attached the ADA phone room log. It shows the actual use in that room. LSCC has 2 TTY phones, one is stationary and one is portable.*

B. No auxiliary aid catalogue/brochure as at other institutions. *We have a Maxi Aids catalog available.*

C. No copy of the settlement in the law library. *Assistant ADA Coordinator UAII Conley went to the library on 9/25/2020 and verified that the settlement agreement is still located in the legal library.*

D. HAs do not work well. *If an inmate is having difficulties with his hearing aid, he can put a sick call in and get his hearing aid checked.*

E. Difficulty getting new batteries. *Medical staff is available 24/7. Inmates go to our medical department, turn in their old hearing aid batteries to medical staff, they then provide them with a new hearing aid battery. Hearing aid batteries are always on hand.*

F. Discipline for using hand gestures. *ADA Coordinator has received no reports from inmates getting disciplinary reports for using hand gestures.*

G. Multiple people reported trouble hearing over the PA system. Living assistance aide doesn't always keep people from missing pill call and chow. *If inmates are having trouble with their Resident Helper, inmates should report to their unit administrator for a new assignment of a Resident Helper.*

H. TV's don't usually have closed captions. *When making rounds in the dorms, unit administrator's look to see if the captioning is on for at least one T.V. ADA coordinator has had no complaints regarding captioning.*

Individual reports:

1. ▮▮▮▮▮▮▮▮▮▮ had a hearing aid at WKCC and asked for a new one. They gave him a pocket talker instead. He has been asking for a new hearing aid for months and has put in for 3 sick calls. He's been put in the hole over his hearing demands. He's asked for assistance waking up in the morning and just got a HOH sticker. Nothing has been done to help him with his hearing issues.
   *There is no documentation in Inmate ▮▮ chart with complaints of hearing issues. Inmate Able may place a sick call requesting to start the hearing process. Assistant ADA Coordinator UAII Conley checked with medical and they had no sick calls from Inmate ▮▮ Assistant ADA Coordinator UAII Conley met with Inmate ▮▮ and explained medical has received no sick calls from him and explained the sick call process. Inmate ▮▮ reported a disciplinary report in 2018 at AC. Upon evaluation by UAII Conley, the only disciplinary report at AC was a 3-11 for a physical altercation.*

2. ▮▮▮▮▮▮▮▮▮▮ Left HA was stolen when he was at GRCC. Mr. ▮▮ requested a new HA after filling out a report stating it was missing, but he never received a new one. Mr. ▮▮ also asked for a bed shaker, but has not heard back.
   *Inmate ▮▮▮▮▮▮ was seen on 7/6/2020 for H&P, stolen hearing aid was not mentioned. Patient stated that he had a history of hearing loss but wasn't wearing an aid. Patient was released from custody on 9/20/2020. ADA Coordinator reviewed records and no request was made for a bed shaker.*

3. ▮▮▮▮▮▮▮▮▮▮ Has trouble hearing the regular phone and would like to use the TTY phone. He used it once and the prison has not allowed him to use it since. Mr. ▮▮ can never hear announcements. He regularly misses pill call; he doesn't miss chow since everyone goes. Mr. ▮▮ uses a HA, but it still makes the sound muffled.

*If Mr. ▮ is experiencing issues with his hearing aid, he may place a sick call and ask to be re-evaluated. Assistant ADA Coordinator UAII Conley explained the process of using the TTY phone and Inmate ▮ said he would start using it. He also stated to UAII Conley that he misses pill call because he has dementia and forgets to go. He has been assigned a Resident Helper, issued a vibrating alarm clock and vibrating watch.*

4. ▮▮▮▮▮▮▮▮▮: Mr. ▮ took a new hearing test and the nurse told him that if it comes back inconclusive he'll be charged $10. He wants to know if that's allowed.
*There is no charge for hearing tests, there is a $10.00 charge for the hearing aid itself unless patient is indigent. Assistant ADA Coordinator met with Inmate ▮ and he informed her he knew there was not a co-pay for his hearing test.*

5. ▮▮▮▮▮▮▮ Mr. ▮▮▮ recently got a disciplinary report for refusing or failing to obey an order. He told an officer he didn't understand her and asked for her permission to go to morning chow, but instead received a write-up. He has a hard time hearing announcements. If he's in a room by himself he misses count, chow, and other instructions. Mr. ▮▮▮ dropped his HA and broke it. It still works, but it's damaged. He doesn't want to request a repair because with COVID it won't get fixed. Two-weeks ago, Mr. ▮ was written up for not being able to hear a CO. He was initially written-up for disobeying an officer, but it got downgraded to a misdemeanor.
*If Mr. ▮▮ hearing aid is broken he will need to bring it to medical and it will be sent out for repairs immediately. Assistant ADA Coordinator UAII Conley was advised by Mr. ▮▮ that he has not came to medical because he thought that there would be a delay in repair due to Covid19. She informed him to put in a sick call to get his hearing aid repaired. The disciplinary report is attached.*

6. ▮▮▮▮▮▮▮▮ Mr. ▮ uses a pocket talker because it works better than a HA. The HA doesn't stay in and bothers his ears. Mr. ▮ is having issues with medical staff. They will not quickly replace the earbuds on the pocket talker when they stop working and they only last for a couple of weeks. He was hoping to buy better quality earbuds.
*Inmate ▮▮ should only have one hearing device, both are not needed. If Inmate ▮ has issues with his hearing aid he should place a sick call to request retesting. The earbuds that come with the pocket talker are the only ones available. Inmate ▮ may purchase earbuds at canteen. Inmate ▮ informed Assistant ADA Coordinator UAII Conley that he purchased a pair of earbuds from canteen.*

7. ▮▮▮▮▮▮▮▮▮ Mr. ▮ has nerve damage to his hands and can't feel his fingertips. Therefore, his HA is useless because it's too small. Mr. ▮ would prefer a HA that was all one piece. He also has allergies that give him inner ear infections and medical is not addressing the problem.
*The Audicus Company that we are contracted with only offers the one type of hearing aid. Inmate Haddix may place a sick call regarding his allergy issues.*

8. ▮▮▮▮▮▮▮▮▮ Mr. ▮ has been waiting for a hearing test for 6 months. He had a whisper test at RCC, but hasn't had any follow-up since then. He went to medical a couple of weeks ago and they said everything was slow because of COVID. Mr. ▮ just got a new HOH sign for his locker the day before the interview. Everytime a particular officer searches his cell he takes it. Then Mr. ▮ has to go and get a new one. This officer also makes rude remarks about Mr. ▮ hearing (he says "are you stupid"). Mr. ▮ also has constant ringing in his ears which makes phone calls with his four-year-old son very challenging. Mr. Hessing's son has vision and hearing issues and nonverbal autism. The prison offered to let Mr. ▮ use the TTY, but that doesn't solve his communication issue with his son. Mr. ▮ wants to use the videophone.



He makes the request often (most recently the day before the interview). He has been denied everytime for the past 4 years. Mr. [redacted] talks to his daughter every night, and wants to be able to talk to his son. Mr. [redacted] used to work in the kitchen, but he was eventually fired because he didn't hear the call for workers in the morning (this was 3 years ago at RCC).

*On 10/09/2019 Inmate. [redacted] refused to take a hearing test and on 11/27/2019 during his H&P with the provider, he answered "no" to all of the hearing screening questions. There is no documentation that Inmate [redacted] has placed any sick calls regarding hearing issues. He may place a sick call to get the hearing process started. Covid19 has not made HOH accommodations delayed. Inmate [redacted] met with Assistant ADA Coordinator UIIA Conley stating that he has not put in a sick call and he doesn't think he needs a hearing aid and stated his main problem is tinnitus. He informed UAII Conley he has written to Miss Conover regarding use of video phone and is awaiting a response. Ms. Conover has not received any correspondence from Inmate Hessing to date.*

9. [redacted] Mr. [redacted] took a hearing test and says he needs HAs, but was denied. Mr. [redacted] can't hear CO's call count, doesn't understand the intercom, and can't hear on the phones. It took a while to get a HOH ID card, and he would like a vibrating clock, but would like both. Mr. Hiles has gotten verbal warnings from officers for not being able to hear them.

*Inmate [redacted] initial hearing test was on 02/01/2019 at that time he did not meet the DOC criteria for a hearing aid. Inmate. [redacted] was re-tested on 9/12/2020 and a hearing aid was ordered on 9/17/2020, we are awaiting the delivery of his hearing aid. Inmate [redacted] has been issued a vibrating alarm clock.*

10. [redacted] Mr. [redacted] would like a vibrating watch. He regularly misses breakfast because he does not hear the announcement to wake up. Mr. [redacted] has requested a bed shaker 3 times and still hasn't heard back. He's had a HA for a year, but needs a new one. His HA isn't strong enough. He's asked for a new HA and had a test 2 months ago, but has not heard back. He does not currently have a HOH ID card. It was taken when he was moved to segregation, and he never got it back. He asked his case worker for a new one over a month ago.

*Inmate [redacted] saw a provider on 9/30/2020 regarding request about hearing aid. This will be addressed with TLOC for recommendations. ADA coordinator has checked his records and has had no requests for bed shaker. Assistant ADA Coordinator UAII Conley met with Inmate Jones about a bed shaker and he stated he did not request one. Assistant ADA Coordinator explained to Inmate [redacted] the process for requesting auxiliary aids. Inmate [redacted] informed UAII Conley that he received a new hearing aid a couple of weeks ago. Inmate [redacted] does have a HOH ID card and housing sign.*

11. [redacted] Mr. [redacted] took a hearing test, but never received the results or any other assistance.

*Mr. [redacted] did not meet the DOC criteria for a hearing aid. He may place a sick call for further assistance.*

12. [redacted] Mr. [redacted] has a HA and pocket talker. The HAs are so cheap they make everything distorted. He's just been using a pocket talker for 2 years now. He bought a good pair of headphones so it works better. However, his headphones have been confiscated twice (most recently in June 2020). He filed a grievance and got them back, but he doesn't have a form or anything to keep this from happening again. He hasn't told anyone the HA doesn't work well. Mr. [redacted] gets in disciplinary trouble frequently because of his hearing. He gets direct orders he doesn't understand and misinterprets or he talks too loud. But it's been a while since he's been written up because of this.

*Inmate [redacted] saw provider on 9/30/2020 regarding request. This will be addressed with TLOC for recommendations. Assistant ADA Coordinator UAII Conley talked to Inmate [redacted] about the headphones being taken but he received them back within a couple of hours. Inmate [redacted] has*

*received his order for his headphones to be carried on the yard. A review of his disciplinary reports shows he has received no reports in the last 5 years due to his hearing.*

13. ███████████████ Mr. ████████ reports hearing problems, but that nothing has been done to help him.
*Inmate.* ████████ *denied any hearing issues during his hearing assessment on 8/1/2019 and has had no complaints documented since then. Inmate* ████████ *may place a sick call to start the hearing testing process. Assistant ADA Coordinator UAII Conley met with Inmate* ████████ *and he told her he has never put in a sick call for hearing. He states he only has 8 months to serve on his sentence and if he has any medical issues, he would rather handle them when he gets out.*

14. ███████████████ Mr. ████████ has been waiting for a HA for almost a year now. He has also requested to see Ms. May and has not yet.
*On 9/6/2019 Inmate* ████████ *stated that he did not want any hearing devices but was issued a sound amplifier on 9/9/2019. He may place a sick if he is having hearing issues to get the process started. Inmate* ████████ *spoke with ADA coordinator and was advised on 8/25/2020 to place a sick call so that he may be evaluated and tested. As of 9/30/2020 inmate has not placed a sick call requesting further follow up.*

15. ███████████████ Mr. ████████ regularly misses pill call and chow because he can't hear announcements. His HA amplifies too much background noise and makes him dizzy. He just got a new hearing test yesterday. He also only received one, but would like two. He hasn't gotten any write-ups, but he's been yelled at by guards because of his hearing. They'll say he refused to do something, but really he couldn't understand what officers were saying. Or with pill call officers will say he's jumping in line, when he didn't hear his dorm called. The officers don't care when Mr. ████████ shows them his HOH ID card. *Inmate* ████████ *saw provider on 9/30/2020 regarding request. This will be addressed with TLOC for recommendations. Inmate* ████████ *states to Assistant ADA Coordinator UAII Conley that he has not received a disciplinary report due to hearing.*

16. ███████████████ Mr. ████████ took a hearing test seven months ago and never got the results. He asked Ms. May about it last week when he found out she was the ADA coordinator. She said she'd ask medical. Mr. ████████ does not have a HOH ID or sign. Mr. ████████ has previously been yelled at by officers for not being able to hear, but it hasn't happened in a while.
*Inmate* ████████ *does not meet DOC criteria for hearing aids. He may place a sick call requesting a pocket talker if he continues to have hearing issues. Inmate* ████████ *is awaiting a vibrating alarm clock. He received both an HOH card and sign on 8/24/2020.*

17. ███████████████ Mr. ████████ HA is not working correctly. It makes a loud roaring sound. He's reported the issue to medical several times. Mr. ████████ would also like a second HA.
*Inmate* ████████ *was seen on the following dates: 8/19/2019, 10/14/2019 and 01/16/2020, at no time when asked about his hearing aid, did he voice any complaints. On all three dates he states that his hearing aid is working fine. If he is having issues, he may place a sick call to be retested. This would get sent to the provider for further evaluation. Assistant ADA Coordinator UAII Conley met with Inmate* ████████ *and the only complaint he had was "he should be issued an entire pack of hearing aid batteries instead of one".*

# Northpoint Training Center

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | A | ADA coordinator | | | | | | |
| Both | 1 | Who is the designated ADA coordinator? | Jessica Payton | Christina Coleman (back-up) | X | | | |
| Both | 2 | Has there been a time (since last audit) when there was no ADA coordinator appointed? | No | | X | | | |
| Both | 3 | Is correct ADA coordinator on KyDOC website? | yes | | X | | | |
| Both | 4 | Is ADA coordinator info shared w/ affected inmates? | Yes | | X | | | |
| Both | 5 | Was the ADA coordinator information shared with inmates in a timely and appropriate manner? How? | yes, via memo issued to the housing units and posted in legal library and also through Jpay Announcement | | X | | | |
| Both | 6 | Are inmates aware of ADA coordinator information? (THIS REQUIRES ASKING A SAMPLE) | yes | Describe method used to ascertain: randomly surveyed inmates on the dorms to see if they were aware of the information. Nearly all of inmates surveyed were aware of ADA Coordinator. | X | | | |
| Both | 7 | Is the information prominently posted in any housing unit where deaf/HOH inmates are held? | yes | memo from Warden announcing appointment to position of ADA Coordinator is posted. | X | | | |
| Both | 8 | Did the ADA coordinator receive training? | yes | | X | | | |
| Both | 9 | Describe training | | online computer based training titled: DOC ADA Coordinator: Settlement Agreement, DOC ADA Coordinator: Create, and DOC AllS Communicating with Deaf and Hard of Hearing Inmates. Also, all training materials located on the G Drive to include settlement monitor's powerpoint | NA | | | |
| Both | 10 | Is training's length/method sufficient to adequately cover information? | yes | | X | | | |
| Both | 11 | Adequate w/r/t federal law? (Online ADA training) | yes | | X | | | |
| Both | 12 | Adequate w/r/t state law? | yes | | X | | | |
| Both | 13 | Adequate w/r/t agreement? (Settlement monitor's powerpoint) | yes | | X | | | |
| Both | 14 | Does ADA coordinator possess familiarity with settlement agreement? | yes | | X | | | |
| Both | 15 | Does ADA coordinator retrieve or receive at least monthly reports on KOMS/medical records of deaf inmates? | yes | reports are received weekly | X | | | |
| Both | 16 | Are additional inmates added to the coordinator's tracking list? | yes | yes if they are not already on list they are added | X | | | |
| Both | 17 | Has the ADA coordinator assisted appropriately in implementing the settlement? | yes | | X | | | |
| Both | 18 | Is (s)he available to assist in accommodating deaf inmates? | yes | staff and inmates may make contact with ADA coordinator at any time. Inmates may speak with their unit staff to assist in scheduling an appointment with ADA coordinator or may write a letter | X | | | |
| Both | 19 | Does (s)he regularly communicate with or check on deaf inmates? | yes | | X | | | |
| Both | 20 | Does (s)he ensure Effective Communication for the inmates in those situations? | yes | yes, the purple laptop is used for interpretation services | X | | | |
| Both | 21 | Does (s)he communicate in a timely and effective way with the monitor? | yes | | X | | | |
| Both | 22 | Does (s)he facilitate inmate communication with the monitor when necessary? | yes | | X | | | Exhibit 2, NTC, p. 1 |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | B | Reporting obligations | | | | | | |
| Both | 1 | If there was any change in ADA coordinator, was monitor notified? | yes | | X | | | |
| Both | 2 | Does the ADA coordinator maintain a list of deaf and HOH inmates? | yes | tracking spreadsheet and weekly reports received | X | | | |
| Both | 3 | Is the list complete? | yes | | X | | | |
| Both | 4 | Has it been shared in a timely manner? | yes | | X | | | |
| Both | 6 | Was there a direct threat determination made for jobs, activities, etc.? (Y/N/describe) | N/A | There have been no instances where it was determined that an inmate could not be hired for a job or be placed in a program due to HOH status. | | | | NA |
| Both | 7 | Was it reported to the monitor? | N/A | | X | | | |
| Both | 8 | Was the report complete? | N/A | | X | | | |
| Both | 9 | Was the report timely? | N/A | | X | | | |
| Both | 10 | Did the institution consider any non-auditory alert? | yes | shaker beds, vibrating watches, vibrating clocks. We have looked at flashing lights but maintenance department states that NTC will not be able to accommodate this due to electrical issues | | | | NA |
| Both | 11 | If yes, was the monitor notified? | yes | | X | | | |
| Both | 12 | Did the institution consult with the monitor about the non-auditory alert? | yes | | X | | | |
| Both | 13 | Adjustment in timing for phones: Communicated? | yes | | X | | | |
| Both | C | Intake/Orientation - Corrections | | | | | | |
| HOH | 1 | Hard of hearing inmates | | | | | | NA |
| HOH | 2 | Adequate process for knowing if someone HOH is arriving? | yes | | X | | | |
| HOH | 3 | Describe (The ADA Coordinator should receive automatic notifications.) | automatic KOMS notification that states an inmate is being transferred | Transfer coordinator also puts on transfer memo if someone is HOH so intake staff are aware | | | | NA |
| HOH | 4 | Effective communications planned/provided? (Describe) | | | X | | | NA |
| Deaf | | Deaf inmates | | | | | | NA |
| Deaf | 5 | Adequate process for knowing if someone deaf is arriving? | yes | | X | | | |
| Deaf | 6 | Describe | automatic KOMS notification that states an inmate is being transferred | | | | | NA |
| Deaf | 7 | Effective communications planning? | yes | | X | | | |
| Deaf | 8 | Effective communication provided? | yes | | X | | | |
| Deaf | 9 | Describe | VRI interpreter used if needed | | | | | NA |
| Deaf | 10 | Use of VRI interpreter when needed? | yes | | X | | | |
| Deaf | 11 | Use of in-person interpreter when needed? | yes | | X | | | |
| Both | | Orientation videos | | | | | | NA |
| Both | 12 | Captioned? | yes | | X | | | |
| Both | 13 | Shown in a quiet space? | yes | | X | | | |
| Both | 14 | Amplification if needed? | yes | headphones used if needed that allow for volume control | X | | | |
| Both | 15 | Accommodation for deaf/HOH inmates who are not literate? (Describe) | yes, one-on-one orientation completed and VRI interpreter used if needed | | X | | | |
| Both | D | Medical care: intake, care more generally, audiology services | | | | | | |
| Both | | Effective Communication during general medical intake, and during medical care more generally: | | | | | | NA |
| Both | 1 | Is there effective communications planning? | yes | | X | | | |
| Both | 2 | Does medical staff ask inmates who have difficulty hearing if interpretation is needed? | yes | | X | | | Exhibit 2, NTC, p. 2 |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 3 | *Are pocket amplifiers on hand at medical office?* | yes | | X | | | |
| Both | 4 | *Are staff aware of, and use, effective communications techniques?* | yes | | X | | | |
| Both | | **Notice to medical staff:** | | | | | | NA |
| Both | 5 | *Do medical staff know deaf or HOH status? How?* | yes | HOH on their medical alert cards and in their chart | X | | | |
| Both | 6 | *Medical file identifies individuals as deaf/HOH on cover and within the file?* | yes | it is in their electronic record and also precaution entered in KOMS | X | | | |
| Deaf | 7 | **Off-site medical: Provision of appropriate accommodations.** | | | | | | NA |
| Deaf | 8 | *Knowledegable about obligation to alert off-site providers of need for interpretation?* | yes | off-site providers ask if an interpreter is needed when scheduling the appointment | X | | | |
| Deaf | 9 | *Procedure in place to ensure notification?* | yes | when scheduling an off-site provider appointment, medical notifies provider of HOH/Deaf status and accommodations needed | X | | | |
| Deaf | 10 | *Has there ever been a notification to provider?* | yes | notice provided during scheduling and also on medical record that is sent to the visit | | | | NA |
| Deaf | 11 | *Adequate notice?* | yes | notice provided during scheduling and also on medical record that is sent to the visit | X | | | |
| Deaf | 12 | *Outside providers offering effective communication to inmates who sign?* | yes | | X | | | |
| Deaf | 13 | *How?* | | either through in-person interpretation or video interpreters | | | | NA |
| Both | | **Hearing screening/medical intake:** | | | | | | NA |
| Both | 14 | *Performed for all new inmates?* | yes | done upon intake to facility | X | | | |
| Both | 15 | *Within first 3 days at institution?* | yes | | X | | | |
| Both | 16 | *Approved screening form? (need to review)* | yes | use the hearing screening form | X | | | |
| Both | 17 | *Asks about functionality of current hearing aid?* | yes | | X | | | |
| Both | 18 | *Hearing questions come at start of medical intake?* | yes | | X | | | |
| Both | 19 | *How?  Do inmates fill out the form or is it administered by staff?* | | staff ask as a series of questions | | | | NA |
| Both | 20 | *Which staff is responsible? (best practice is medical)* | | the nurse doing the intake completes the hearing screening form | | | | NA |
| Both | 21 | *Conducted with awareness of possible low literacy?* | yes | we ask if they are able to read and write on intake | X | | | |
| Both | 22 | *Accommodations for low literacy?  Describe.* | yes | the nurse reads the questions to them and then explains so that they are able to comprehend what is being asked | X | | | |
| Both | 23 | *Medical history includes hearing questions?* | yes | | X | | | |
| Both | | **Other methods of access:** | | | | | | NA |
| Both | 24 | *Do annual/routine physicals include hearing screening?* | yes | | X | | | |
| Both | 25 | *Staff/ADA Coordinator can refer for screening?* | yes | | X | | | |
| Both | 26 | *Inmate can obtain screening on request?* | yes | | X | | | |
| Both | 27 | **If screening indicated problem (1+ "yes" answers), is there further assessment?** | yes | further assessment by provider | X | | | |
| Both | 28 | *Adequate determination of need for designation/ audiology services? How?* | yes | the provider will order further testing as needed | X | | | |
| Both | 29 | *Is further assessment timely (within several days)?* | yes | | X | | | |
| Both | 30 | *Separate determination of whether inmate is deaf or HOH, apart from audiology services decision?* | yes | | X | | | Exhibit 2, NTC, p. 3 |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | | **After assessment, does medical:** | | | NA | | | |
| Both | 31 | Note deaf or HOH status in ECW as alert? | yes | | X | | | |
| Both | 32 | Is the notice immediately obvious in electronic file? | yes | as an ADA alert | X | | | |
| Both | 33 | Notify ADA coordinator? | yes | | X | | | |
| Both | 34 | Is notification prompt? | yes | notification is made as soon as determination is made. KOMS also now sends automatic alert to ADA coordinator when hearing results are entered into KOMS/electronic file | X | | | |
| HOH | | **Audiology services/processes (See also Audiology Checklist)** | | | NA | | | |
| HOH | 35 | Audiology services offered when needed? | yes | | X | | | |
| HOH | 36 | Timely? (60 days if no obstacles) | yes | | X | | | |
| HOH | 37 | Amplifier offered while waiting for hearing aid? | yes | | X | | | |
| HOH | 38 | Adequate addressing of obstacles to services | yes | | X | | | |
| HOH | 39 | Hearing aid provided when medically appropriate? | yes | | X | | | |
| HOH | | **Adequate progress tracking? Should include:** | | | NA | | | |
| HOH | 40 | initial request/questionnaire? | yes | | X | | | |
| HOH | 41 | each relevant medical visit? | yes | | X | | | |
| HOH | 42 | any audiology visit? | yes | | X | | | |
| HOH | 43 | hearing aid provision? | yes | | X | | | |
| HOH | 44 | Audiology progress chart updated every 1-2 weeks? | yes | | X | | | |
| HOH | 45 | Shared with ADA Coordinator? | yes | | X | | | |
| HOH | 46 | Shared with monitor when requested | yes | | X | | | |
| | | **Summary** | | | | | | |
| | 47 | When nothing unusual happens, how many off-site trips does it take for an inmate to receive a hearing aid? Describe. | | None, everything is done on-site now | NA | | | |
| | 48 | In the past year, how many individuals have had to wait more than sixty days to receive a hearing aid? | | One | NA | | | |
| | 49 | What is the cause of the delay? | | Due to inmate testing positive for Covid and being in RHU, the audicus could not be done sooner | NA | | | |
| | 50 | What steps is your institution taking (or has it taken) to improve this process? | | monitoring HOH database to ensure compliance and timely services | NA | | | |
| HOH | | **Co-pay and availability issues:** | | | NA | | | |
| HOH | 47 | Charged only once -- not again for followups | | the hearing screen is completed with intake and physical so no charge assessed. They have a $10 one-time charge for hearing aid. | X | | | |
| HOH | | **Hearing aid batteries** | | | NA | | | |
| HOH | 48 | Available for free? | yes | | X | | | |
| HOH | 49 | In sufficient numbers? | yes | | X | | | |
| HOH | 50 | 7 days/week? | yes | available 24 hours a day/7 days a week | X | | | |
| HOH | 51 | regardless of housing? | yes | batteries are available in all housing areas from medical | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | E | **Information provided inmates** | | | | | | |
| Both | 1 | **Provided at intake/orientation? (Describe)** | yes | all inmates receive orientation upon arrival to NTC within 7 days. If an inmate has an ADA alert that denotes them as HOH/Deaf, notice is also placed on the transfer memo so that all staff are aware and so that appropriate accommodations can be made. All inmates receive the inmate handbook that describes ADA services. If someone is already identified as HOH/Deaf, the person conducting orientation meets with them initially to see if any accomodations need to be made in order for them to receive proper orientation. If at any point during the orientation process, an inmate states that they have issues with hearing (even if not currently noted), the individual is treated as HOH and accomodations are made. They are also referred to medical for further screening. | X | | | |
| Both | 2 | *Inmate handbook adequately refers to non-discrimination and ADA services?* | yes | | X | | | |
| Both | | ***Brochure?  Items to include:*** | | | NA | | | |
| Both | 3 | *Non-discrimination obligation* | yes | | X | | | |
| Both | 4 | *Effective communication obligation* | yes | | X | | | |
| Both | 5 | *Auxiliary aids and services available* | yes | | X | | | |
| Both | 6 | *How to obtain, request, and use all aids/services (including hearing aids, and batteries)* | yes | | X | | | |
| Both | 7 | *Communication equipment available, and how to use* | yes | | X | | | |
| Both | 8 | *ADA coordinator and how to reach* | yes | | X | | | |
| Both | | ***Other items:*** | | | NA | | | |
| Both | 9 | *Institution schedule of interpreters* | N/A | we do not currently have any interpreters at the institution.  All interpretation is completed using the purple laptop | X | | | |
| Both | 10 | *Request for Accommodations/ Communications Assistance* | yes | | X | | | |
| Both | 11 | *Medical Request form includes request for accommodations* | yes | | X | | | |
| Both | 12 | *Job application form includes request for accommodations* | yes | | X | | | |
| Both | 13 | *Waiver forms* | yes | | X | | | |
| Both | 14 | *Classification form includes request for accommodations* | yes | | X | | | |
| Both | 15 | *Discipline form includes request for accomodations* | | This form is a KOMS form that has not been updated.  However, when adjustment is scheduled to meet with a HOH/Deaf inmate, they determine if accomodations are needed and note it on the document.  If the inmate declines accomodations, the inmate signs a waiver form that is attached to the disciplinary. | X | | | |
| Both | 16 | *SAP and other programming form includes request for accommodation* | yes | | X | | | |
| Both | 17 | *NA/AA form includes request for accommocation* | | No form for AA/NA at NTC | X | | | |
| | 18 | *Settlement summary, settlement, and brochure  available in law library?  (Need to check)* | yes | me a copy of all documents available in the legal library and then verified again during rounds on | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | | Do request forms: | | | NA | | | |
| Both | 19 | list available services comprehensively? | yes | | X | | | |
| Both | 20 | clearly explain services and aids (what they are and when they are available? | yes | | X | | | |
| Both | 21 | clearly explain how to request services/aids? | yes | | X | | | |
| Both | 22 | expressly ask about preferred mode of communication/needed services and why they are useful? | yes | | X | | | |
| Both | 23 | explain which items are free? | yes | | X | | | |
| Both | 24 | encompass religious and volunteer-provided programming? | yes | | X | | | |
| Both | | Effective communication of these resources: | | | NA | | | |
| Both | 25 | Are the materials in language accessible to each inmate? | yes | | X | | | |
| Both | 26 | Is this information provided with effective communication? | yes | | X | | | |
| Both | 27 | Can inmates request and receive a meaningful opportunity to meet with a KDOC staff member and interpreter to ask questions about the materials. | yes | each inmate meets a treatment team comprised of ADA Coordinator, Medical staff, and housing unit staff to evaluate needs and accommodations so that is can be documented appropriately by each. An inmate may request to meet with team (meets every week) anytime outside of their initial meeting and scheduled review if needed. | X | | | |
| Both | | Effective communication re. programming | | | NA | | | |
| Both | 28 | When deaf/ HOH inmate discusses enrollment in/application for a program with staff, is effective communication provided? | yes | | X | | | |
| Both | 29 | are potential accommodations covered in the discussion? | yes | | X | | | |
| Both | | Effective communication re. programming | | | NA | | | |
| Both | 30 | When deaf/ HOH inmate discusses enrollment in/application in education with staff, is effective communication provided? | yes | | X | | | |
| Both | 31 | are potential accommodations covered in the discussion? | yes | | X | | | |
| Both | F | Notice re. deaf/HOH inmates | | | | | | |
| Both | 1 | Notice posted at entrance to institution? | | | | | | |
| Both | 2 | Include picture of ID card and other official indicator? | | | | | | |
| Both | 3 | Notice posted outside housing units? | | | | | | |
| Both | 4 | Include picture of ID card and other official indicator? | | | | | | |
| Both | 5 | Cell/bed cards | | | NA | | | |
| Both | 6 | Staff aware of corresponding need to alert? | yes | | X | | | |
| Both | 7 | Clear process to obtain? Describe | yes | cell/bed cards are issued through the unit offices due to bed moves, etc. going through these offices. | X | | | |
| Both | 8 | Each inmate has one if not waived? | yes | | X | | | |
| Both | 9 | Provided timely? | yes | | X | | | |
| Both | 10 | Replacements provided when needed? | yes | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | | KOMS alert? | | | NA | | | |
| Both | 11 | Staff aware of use of KOMS | yes | | X | | | |
| Both | 12 | Working process to get new inmate alerts added? (Describe) | yes | once an inmate is identified as Deaf/HOH by medical, the ADA coordinator is notified and creates the ADA alert in KOMS. Also, now the ADA Coordinator receives an alert from KOMS regarding hearing tests on inmates and can review and initiate the ADA alert based on that. | X | | | |
| Both | 13 | Present for each deaf/HOH inmate? (Need to check) | yes | all reviewed and alert is present | X | | | |
| Both | 14 | Appropriately obvious | yes | bright blue ADA in the header | X | | | |
| Both | 15 | Updated timely | yes | | X | | | |
| Both | | Individual ID cards | | | NA | | | |
| Both | 16 | Staff aware of meaning? | yes | | X | | | |
| Both | 17 | Clear? (avoids unclear laguage/abbreviations?) | yes | | X | | | |
| Both | 18 | Provided to all deaf/HOH if not waived? | yes | | X | | | |
| Both | 19 | Provided timely? | yes | | X | | | |
| Both | 20 | Can the inmate carry the ID at all times? | yes | attaches to ID | X | | | |
| Both | 21 | Prompt replacements provided? | yes | as soon as ADA Coordinator is notified of need | X | | | |
| Both | 22 | Can ID card be taken away for some purpose? | No | there is no reason for an ID card to be taken away from an inmate | | | | |
| Both | 23 | If yes, what is the substitute official indicator? | | ID cards are not taken | X | | | |
| Both | 24 | Has any inmate signed ID Waiver? | No | | NA | | | |
| Both | 25 | If yes, is the waiver kept in  inmate's file? | | waiver would be scanned into KOMS | X | | | |
| Both | 26 | Has any inmate who signed a waiver later requested  ID? | | have not had an inmate sign a waiver | X | | | |
| Both | 27 | If yes, was an ID provided? | | ID would be provided | X | | | |
| Both | G | Auxiliary Aids & Services Assessment | | | | | | |
| Both | | Identification to ADA Coordinator | | | NA | | | |
| Both | 1 | Does the ADA coordinator receive timely notification upon intake of each deaf/hoh inmate? | yes, KOMS alert and medical notifies | | X | | | |
| Both | 2 | Does the ADA coordinator receive timely notification of other deaf/hoh inmates? | yes, new KOMS alert from medical and medical notifies | | X | | | |
| Both | 3 | Does the ADA coordinator conduct an Auxiliary Aids and Services Assessment with every arriving or newly identified deaf/hoh inmate? | yes | each identified inmate meets with a committee made up of ADA Coordinator, medical providers, psychology staff, and Unit Administrators | X | | | |
| Both | 4 | At this meeting, are each inmate's available methods of communication expressly ascertained and documented? | yes | | X | | | |
| Both | 5 | At this meeting, does the ADA coordinator inform each inmate about available auxiliary aids and services? | yes | | X | | | |
| Both | 6 | Are the auxiliary aids/services request forms explained? | yes | | X | | | |
| Both | 7 | Is appropriate communication used during this meeting? (oral and written; VRI; or visual descriptions ) | yes | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | | **Other assessments** | | | NA | | | |
| Both | 8 | *For all deaf/hoh inmates who didn't receive an assessment on intake, has one been done?* | yes | | X | | | |
| Both | 9 | *Are Auxiliary Aids assessments updated every year?* | yes | each inmate is reviewed yearly (we utilize classification months to keep on schedule at NTC) | X | | | |
| Both H | | **Particular Auxiliary Aids & Services Provided** | | | | | | |
| Both | 1 | *On-person ID cards* | yes | | X | | | |
| Both | 2 | *Cell cards* | yes | | X | | | |
| Both | 3 | *Bed shaker* | yes | | X | | | |
| Both | 4 | *In-person alerts* | yes | | X | | | |
| Both | 5 | *Pager* | No | Pagers are not available at NTC | X | | | |
| HOH | 6 | *Phone volume adjust setting (available in each location where phones are available?)* | yes | | X | | | |
| HOH | 7 | *Amplifier for phone* | yes | | X | | | |
| Both | 8 | *Consideration of specific housing assignment to minimize communication difficulties?* | yes | | X | | | |
| Both | 9 | *Other amplification* | FM radio transmitter in programs building and chapel | | X | | | |
| Both | 10 | *Other (describe)* | | Describe: | NA | | | |
| Both | | **General issues** | | | NA | | | |
| Both | | **Special housing area:** | | | NA | | | |
| Both | 11 | Is there a special housing area for deaf/HOH inmates? (Describe) | No | Each individual is taken into consideration when determining housing to see what is most appropriate. If dorms are known to be louder, those are avoided. If a shaker bed is needed, they are housed on Dorm 2 because that is currently where shaker beds are wired. | NA | | | |
| Both | 12 | If there is such an area, what is the benefit from it? (Describe) | N/A | | NA | | | |
| Both | 13 | If there is such an area, are inmates required to be housed there? (such a requirement is non-compliant). | N/A | | X | | | |
| Both | 14 | If there is such an area, and an inmate chooses not to live there, are accommodations etc. still fully available to the inmate? Describe any restrictions. | N/A | | X | | | |
| Both | 15 | *In determining auxiliary aids/services to provide, is primary consideration given to inmate request?* | yes | | X | | | |
| Both | 16 | *If any inmate filled out a Request for Auxiliary Aids and Services form after not being found deaf or HOH, signing a waiver, or not requesting aids/services, were accommodations provided?* | yes | | X | | | |
| Both | 17 | *Are waivers of Auxiliary Aids and Services documented in inmate institutional files?* | yes | casenoted and scanned into KOMS | X | | | |
| Both | 18 | *Are instructions for the use of all auxiliary aids/services shared appropriately with staff?* | yes | through training and also instructions posted with the aid/service | X | | | |
| Both | 19 | **All auxiliary aids/services maintained?** | yes | | X | | | |
| Both | 20 | *Have any been out of comission?* | No | | NA | | | |
| Both | 21 | *Describe -- which and for how long?* | | | NA | | | |
| Both | 22 | **Inmates moving housing or transferred: not separated from hearing aid?** | yes | hearing aid remains with the inmate | X | | | |
| Both | 23 | *If (s)he has been, is replacement provided?* | N/A | we have not had this issue but a replacement would be provided promptly | X | | | |
| Both | 24 | *Promptly?* | N/A | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 25 | Has there been a direct threat determination? | No | | NA | | | |
| Both | 26 | Describe | | there have been no jobs identified that would be too dangerous for a HOH/Deaf inmate to be placed in. | NA | | | |
| | 27 | Appropriately individuated (must consider specific degree of impairment and specific dangers posed) | N/A | | | | | |
| Both | 28 | Appropriately reported to monitor? | N/A | | | | | |
| Both | 30 | Are classes in sign language provided? | Yes | These classes were previously provided by the Kentucky School for the Deaf. However, due to Covid, new classes have not been started. | X | | | |
| Both | 31 | deaf inmates given notice? | yes | | X | | | |
| Both | 32 | priority given to deaf inmates? | yes | | X | | | |
| Both | I | Interpretation in general | | | | | | |
| Deaf | | Qualified interpretation services available: | | | NA | | | |
| Deaf | 1 | Is the process for using VRI/in-person interpretation communicated to inmates? | yes | during orientation and during treatment team meeting | X | | | |
| Deaf | 2 | covers all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | yes | available for all inmate-staff communication | X | | | |
| Deaf | 3 | Does the request form clearly encompass religious and other volunteer-provided programming? | yes | includes all programming, committees, inmate-staff interaction, volunteer-inmate interaction | X | | | |
| Deaf | 4 | Effective process for choosing qualified interpretation method? | yes | | X | | | |
| Deaf | 5 | primary consideration given inmates' preferences? | yes | | X | | | |
| Deaf | | Standing arrangement with providers? | | | NA | | | |
| Deaf | 6 | In-person? | yes | | X | | | |
| Deaf | 7 | VRI? | yes | | X | | | |
| Deaf | | Is VRI availability: | | | NA | | | |
| Deaf | 8 | flexible (regarding requests and usage)? | yes | | X | | | |
| Deaf | 9 | after hours when needed (not allowing for 48 hours of notice)? | yes | VRI is stored in the control center so that all staff on all shifts have access to it | X | | | |
| Deaf | 10 | on weekends when needed (not allowing for 48 hours of notice)? | yes | | X | | | |
| Deaf | 11 | during emergencies (including medical emergencies) when needed (not allowing for 48 hours of notice)? | yes | | X | | | |
| | 12 | Appropriate preparations made for use in RHU? Describe | yes | the VRI can be taken to RHU when needed. It can be utilized in the supervisor office or the visitation room. | X | | | |
| Deaf | | VRI laptop functional? | yes | no issues reported with VRI laptop and passes monthly tests | NA | | | |
| Deaf | 13 | In general | yes | stored in control center. The control center operator ensures all items are in the bag and the battery is sufficiently charged | X | | | |
| Deaf | 14 | Always checked for sufficient battery power? | yes | | X | | | |
| Deaf | 15 | Routine software updates? | yes | | X | | | |
| Deaf | | VRI laptop has necessary items with it? | yes | all items are stored with the VRI laptop in control center | NA | | | |
| Deaf | 16 | Splitter? | yes | | X | | | |
| Deaf | 17 | Instructions? | yes | | X | | | |
| Deaf | 18 | Long power cord? | yes | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 19 | Usable as VRS? | yes | | X | | | |
| Deaf | 20 | VRI effectiveness tracked? | yes | | X | | | |
| Deaf | 21 | How? | | VRI is tested monthly. Also, when used, staff and inmates provide feedback and if there are issues with it then it is addressed immediately. | X | | | |
| Deaf | 22 | Information used to determine when in-person interpretation should be first recourse? | yes | | X | | | |
| Deaf | | Is in-person interpretation available: | yes | | X | | | |
| Deaf | 23 | When VRI insufficient in programming, medical | yes | | X | | | |
| Deaf | 24 | Parole? | yes | | X | | | |
| | 25 | Describe each time in-person interpretation has been offered | | there have been no instances where in-person interpretation was needed | X | | | |
| | 26 | Describe each time in-person interpretation has been denied. | | there have been no instances where in-person interpretation has been denied | X | | | |
| Deaf | 27 | Parole board notified of need for interpretation at least 7 days before? | yes | | X | | | |
| Deaf | 28 | Has facility relied on another inmate to interpret? (Reliance in non-emergency is non-compliant) | | no, inmates are not relied upon to interpret | X | | | |
| Deaf | 29 | Describe | | | NA | | | |
| Deaf | 30 | in an emergency? (in which time was of the essence and VRI was unavailable) | No | VRI is always used unless situation warrants for in-person interpretation | X | | | |
| Deaf | 31 | Communication with inmates uses inmate's preferred method? | yes | inmate's preferred method of communication is always used unless there is a significant reason another form would be needed. This has not been the case at NTC to this date. | X | | | |
| Deaf | 32 | Written communication is limited to only simple matters. | yes | | X | | | |
| Deaf | 33 | Written communication is not needed when inmate has low literacy | yes | | X | | | |
| Deaf | | Qualified interpretation services available: | | | NA | | | |
| Deaf | 34 | Does the request form clearly encompass religious and other volunteer-provided programming? | yes | | X | | | |
| Deaf | 35 | for all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | yes | | X | | | |
| Deaf | 36 | Is the process for using VRI communicated to inmates? | yes | all inmates receive information regarding the process during orientation and treatment team meeting. | X | | | |
| Deaf | J | Hand Restraints | | | | | | |
| Deaf | 1 | Hand restraints ever used on inmate who signs? | yes | | NA | | | |
| Deaf | 2 | Used for an appropriate reason? transportation to/from prison? Escort in/out of restrictive housing? Individualized finding of a security threat? | yes | transportation to medical appointments | X | | | |
| Deaf | 3 | Security procedure allows use of VRI by inmate who might ordinarily be restrained (in RHU, e.g.) | yes | yes, inmate can be placed in RHU Visitation room unrestrained with staff on opposite side | X | | | |
| Deaf | 4 | Necessary equipment purchased and installed? | yes | | X | | | |
| Deaf | 5 | Staff aware of the issue | yes | | X | | | |
| Deaf | | Off-site medical care: | | | NA | | | |
| Deaf | 6 | two-point hand restraint system used? | | | | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 7 | restraints removed when necessary for medical communication? | | | | | | |
| Both | K | **Non-auditory Alerts** | | | | | | |
| Both | 1 | **Does the prison have non-auditory alerts? (Describe)** | yes | shaker bed, inmates may purchase vibrating watches and alarm clocks, hired ADA runners to make in-person notifications | NA | | | |
| Both | 2 | provided to all inmates who need it? | yes | we currently have more bed shakers ordered for those who have requested them. All HOH/Deaf inmates may purchase vibrating watches/alarm clocks | X | | | |
| Both | 3 | can and does it give alerts in real time? | yes | | X | | | |
| Both | 4 | sufficient to signal fire alarm? | yes | | X | | | |
| Both | 5 | sufficient to signal count alert? | Yes | vibrating watches and alarm clocks can be used to signal routine counts. ADA in-person runners are utilized for any non-routine alerts as well | X | | | |
| Both | 6 | programmed to signal different alerts? | Yes | shaker beds are used for all emergency notifications as well as ADA in-person runners | X | | | |
| Both | 7 | used to notify of prison-wide events? | Yes | ADA aides are utilized to make in-person notifications | X | | | |
| Both | 8 | used to notify deaf or HOH inmates of events specific to them? | yes | ADA Aides are utilized to make in-person notifications such as pill call, kitchen wake-up, etc. | X | | | |
| Both | 9 | Have any requests for medically necessary non-auditory alerts been denied? | No | no requests have been denied | X | | | |
| Both | 10 | **Non-auditory alerts monitored to ensure they are working?** | yes | | X | | | |
| Both | 11 | How often? | | tested monthly | X | | | |
| Both | 12 | monitored/recorded formally? | yes | fire, safety, and sanitation monitors conduct monthly tests of shaker beds and document | X | | | |
| Both | 13 | **Announcement boards** | | | NA | | | |
| Both | 14 | used to notify of schedule changes? | yes | | X | | | |
| Both | 15 | used consistently? | yes | | X | | | |
| Both | 16 | in all dormitories? | yes | | X | | | |
| Both | 17 | in gym? | yes | | X | | | |
| Both | 18 | in library? | yes | | X | | | |
| Both | 19 | audited and monitored? | yes | | X | | | |
| Both | 20 | **In-person or personal system notification when an inmate misses a page?** | yes | Institution now utilizes ADA Aides (paid inmate positions) to make in-person notifications. If an inmate still doesn't report, staff are notified to go check on them. | X | | | |
| Both | 21 | **Has any inmate missed announcements/alarms/ info only because of disability?** | yes | some inmates have reported missing announcements such as pill call or chow due to not being able to hear them. We have now implemented ADA aides to help alleviate this issue as well as continue to remind staff to make the announcements on the wings, not just from the office or the foyer. | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 22 | *Were corrective steps taken to solve the problem in the future?* | yes | | X | | | |
| Both | 23 | **Sufficient to notify inmates in emergencies?** | yes | | X | | | |
| Both | 24 | **Plan to evacuate deaf or HOH inmates in emergency?** | yes | | X | | | |
| Both | 25 | *Does the plan account for how effective communication will be provided?* | yes | NTC is implementing the use of emergency flash cards that will also be used when responding to the different types of emergencies so that inmates are shown specifically what type of emergency is occuring. | X | | | |
| Both | L | **Telecommunications** | | | | | | |
| Deaf | | **Videophones:** | | | NA | | | |
| Deaf | 1 | *Installed?* | yes | | X | | | |
| Deaf | 2 | *Allow voice carry-over features?* | yes | | X | | | |
| Deaf | 3 | *Number of days out of service?  (Specify)* | None | No reports of outages after switching the Sorenson and the VRS to where the Sorenson is the main videophone used. | NA | | | |
| | 4 | *Describe any technical difficulties, and efforts to solve them.* | None | | NA | | | |
| Deaf | 5 | *When out of service, VRS used instead? Or describe other alternative offered* | yes | we have a back-up VRS that can be used. | X | | | |
| | 6 | *Describe how inmates are informed of alternatives, when videophone is out of service.* | yes | Inmates (we currently have two that use the videophone) are advised that if they are having issues with the videophone, they can report it directly to the unit office so that the phones can be switched out. | NA | | | |
| Deaf | 7 | *Same times of access as non-deaf inmates?* | yes | | X | | | |
| Deaf | 8 | *Appropriate location?* | yes | | X | | | |
| Deaf | 9 | *Escort routinely provided (incl. after hours, weekends, emergency) if necessary?* | yes | escort is not usually needed since the videophone is in a room accessible to the inmate.  However, if the inmate wishes to use it during lockdown hours (when the crash gates to the wings are locked) an officer must open the crash gate for them. | X | | | |
| Deaf | 10 | *Time: 2x that for non-deaf inmates?* | yes | 30 minute phone calls allowed at a time.  For the most part, this isn't an issue that requires a lot of oversight because we do only have two inmates who currently utilize the videophone. | X | | | |
| | 11 | *Available same hours as ordinary phones?* | yes | | X | | | |
| Deaf | 12 | *No more permission needed than that for hearing inmates using ordinary phones?* | yes | | X | | | |
| Deaf | 13 | *Advance request unnecessary?* | yes | only requires initial approval for use of it but advance request to access it is not necessary. | X | | | |
| Deaf | 14 | *Free?* | yes | | X | | | |
| Deaf | 15 | *Disciplinary oversight no more intense than regular phone calls?* | yes | all are treated equally, no more disciplinary oversight than the regular phone calls. | X | | | |
| | 16 | *Has any inmate requested access to the videophones and been denied?* | yes | | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | 17 | Denial appropriate? Explain the circumstances, including the inmate's name, the date, and the reason for the denial. | yes | ███████, denied on 9/1/2020. Inmate requested to be able to use the videophone but states that he does not know any sign language. Also states those that he communicates with do not know sign language. He states that he reads body language. | X | | | |
| Both | | **TTY:** | | | | | | NA |
| Both | 18 | *Installed?* | yes | | X | | | |
| Both | 19 | *Protocol for how to access TTY known to inmates and staff?* | yes | ADA coordinator approves and marks HOH ID card with the approved device. Discussed with inmates during orientation and treatment team meetings | X | | | |
| Both | 20 | *Easy-to-understand, institution specific instructions made available WITH TTY?* | yes | instructions are hanging in the box with the TTY | X | | | |
| Both | 21 | *Function -- days out of service? (Specify)* | yes | the TTY has not been out-of-service | | | | NA |
| Both | 22 | *Access -- appropriate hours, days?* | yes | | X | | | |
| Both | 23 | *location substantially as accessible as conventional telephones for non-deaf inmates?* | yes | located on the wing in the housing unit | X | | | |
| Both | 24 | *hard of hearing inmates allowed to access?* | yes | | X | | | |
| Both | 25 | *Permission needed?* | yes | only initial approval from ADA Coordinator | X | | | |
| Both | 26 | *Has any request to use the TTY been denied? (Describe)* | No | | | | | NA |
| Both | 27 | *Time: 3x that for non-deaf inmates?* | yes | | X | | | |
| Both | 28 | *Money charged appropriate? (Describe)* | Yes | according to service tech the phone call now goes through the relay service as a collect call. The inmate is not charged. | X | | | |
| Both | 29 | *Annual test ok? (List when most recently)* | Yes | phones were tested on 7/29/20 by service tech who came in to correct Captel issue and wire both phones correctly. No issues reported since. | X | | | |
| Both | 30 | *Can access publicly available relay service phone numbers?* | yes | | X | | | |
| Both | 31 | **Has KDOC determined that time usage permissions for videophones and TTY is less than equitable?** | No | | | | | NA |
| Both | 32 | *If yes, how was ratio adjusted?* | N/A | | | | | |
| Both | 33 | *If yes, was determination (including reasoning, evidence, etc.) documented?* | N/A | | | | | |
| Both | 34 | *Was monitor notified?* | N/A | | | | | |
| Both | 35 | *Was reasoning explained to monitor?* | N/A | | | | | |
| Deaf | | **VRS via laptop** | | | | | | NA |
| Deaf | 36 | *Available?* | yes | | X | | | |
| Deaf | 37 | *Known to relevant staff? (In RHU)* | yes | | X | | | |
| Deaf | 38 | *Used when appropriate?* | yes | | X | | | |
| Both | | **Phones** | | | | | | NA |
| Both | 39 | *Amplification in every group of phones?* | yes | | X | | | |
| Both | 40 | *Portable amplifiers available to inmates who need them?* | yes | | X | | | |
| Both | | **CapTel** | | | | | | NA |
| Both | 41 | *If so, installed and working?* | yes | | | | | NA |
| Both | 42 | *Appropriate for any particular inmate?* | | ████████████████ | | | | NA |

Exhibit 2, NTC, p. 13

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | 43 | Request by any inmate denied? | No | List names | NA | | | |
| Both | | TV/Movies | | | NA | | | |
| Both | 44 | Is captioning available? | yes | | X | | | |
| Both | 45 | Is captioning used? | yes | | X | | | |
| Both | 46 | Is the captioning checked regularly? | yes | | X | | | |
| Both | 47 | Are the checks of the captioning logged? | yes | officers log in log book during safety and security checks | X | | | |
| Both | 48 | Recreational movies: Captioning turned on regularly (Describe) | yes | closed captioning is always turned on | X | | | |
| Both | 49 | Are inmates allowed to purchase tvs w/ captioning? | yes | | X | | | |
| Both | 50 | Amplification method? (Describe) | yes | headphones used if needed that allow for volume control | NA | | | |
| Both | 52 | All technology/ equipment in good working order? (Describe problems) | yes | | X | | | |
| Both | 53 | Access to communication services for deaf inmates in segregated housing equivalent to non-deaf inmates of same status? | yes | | X | | | |
| Both | 54 | Does KDOC monitor communications of deaf or HOH inmates only to the same extent and with the same discretion as non-deaf inmates? | yes | | X | | | |
| Both | M | Miscellaneous Devices | | | | | | |
| Both | 1 | Devices available? (Describe) | | Inmates may purchase vibrating watches or alarm clocks | NA | | | |
| Both | 2 | devices in commissary list? | No | Keefe states that they do not have any items available like this. | X | | | |
| Both | 3 | possibility to request other devices from ADA coordinator? | yes | Inmates may purchase through Jack L Marcus or Amazon | X | | | |
| Both | 4 | facilitation of purchase? | yes | caseworkers, Unit Administrators, and ADA Coordinator all know how to assist in the faciliation of the purchase of items | X | | | |
| Both | 5 | Purchase of any non-medically necessary device denied? (Describe) | No | | NA | | | |
| Both | 6 | determined on case-by-case basis? | yes | all HOH/Deaf inmates may purchase vibrating watches and alarm clocks.  Any other devices would be looked at on a case-by-case basis to determine need | X | | | |
| Both | 7 | because security threat? | No | | X | | | |
| Both | 8 | monitor notified? | N/A | | X | | | |
| Both | 9 | reasoning explained? | N/A | | X | | | |
| Both | | ADA coordinator maintains records | | | NA | | | |
| Both | 10 | of requests? | yes | noted in inmate file | X | | | |
| Both | 11 | of denials? | yes | noted in inmate file | X | | | |
| Both | N | Disciplinary | | | | | | |
| Deaf | 1 | Have any discipline occurred without an interpreter and without an inmate waiver, for which an inmate has been punished? | yes | Inmate ███████ - was used for investigation but not adjustment | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 2 | *Was a re-hearing granted?* | yes | ADA Coordinator contacted Warden to send back for a re-hearing as soon as it was found that the staff member filling in for the Adjustment Officer did not utlize the interpreter and there was no waiver form present.  The DR ended up being dismissed on rehearing. | X | | | |
| Both | O | **Grievances** | | | | | | |
| Both | 1 | **Inmates told they can share grievances with ADA coordinator?** | yes | | X | | | |
| Both | 2 | *If inmates choose to do that, does grievance coordinator forward copy of grievance to ADA coordinator?* | yes | | X | | | |
| Both | P | **Training** | | | | | | |
| Both | | **Types available** | | | NA | | | |
| Both | 1 | *CBT? (Using approved training?)* | yes | | X | | | |
| Both | 2 | *Who received? (Describe)* | all staff | | NA | | | |
| Both | 3 | *All appropriate staff?* | yes | | | | X | |
| Both | 4 | *Live training? (Information only)* | yes | how to properly use the TTY, Captel, and VRS | NA | | | |
| Both | 5 | *Who received? (Describe)* | yes | all unit staff | NA | | | |
| Both | 6 | *All appropriate staff?* | yes | | X | | | |
| Both | | **Any additional targeted training on specific needs ?  Please describe in detail** | yes | met with each shift to go over what the HOH ID and Bed cards looked like and what they meant, review requirements for making annoucements on the dorms, and discussed how to deal with HOH/Deaf inmates when handling issues such as disciplinary (providing interpreter, etc.) | NA | | | |
| Both | | | | ADA Aides also received training on how to communicate with deaf/HOH inmates.  We utilized the same training that is provided to staff. | X | | | |

USE THIS SHEET FOR ENSURING THAT EACH DEAR/HOH INMATE IS GETTING APPROPRIATE ASSISTANCE

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dorm 4 | Yes | N | N | Y | Y | N/A | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
| | | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
| | | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | hearing aide granted | not requested | granted | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | hearing aide granted | not requested | not requested | Not requested |
| | | Dorm 4 | Yes | N | N | Y | Y | | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
| | | Dorm 4 | Yes | N | N | Y | Y | | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
| | | Dorm 4 | Yes | N | N | Y | Y | | Y | Not requested | not requested | not requested | not requested | Not requested |
| | | Dorm 5 | Yes | N | N | Y | Y | | Y | Not requested | hearing aide granted | not requested | not requested | Not requested |
| | | Dorm 1 | Yes | N | N | Y | Y | | Y | Not requested | hearing aide granted | granted | granted | Not requested |
| | | Dorm 5 | Yes | N | N | Y | Y | | Y | requested then waived | hearing aide granted | not requested | not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
| | | Dorm 6 | Yes | N | N | Y | Y | | Y | Not requested | hearing aide granted | not requested | not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | | Y | Not requested | hearing aide granted | not requested | not requested | Not requested |
| | | Dorm 6 | Yes | N | N | Y | Y | | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
| | | Dorm 6 | Yes | N | N | Y | Y | | Y | Not requested | hearing aide granted | not requested | not requested | Not requested |
| | | Dorm 4 | Yes | N | N | Y | Y | | Y | Not requested | hearing aide granted | not requested | not requested | Not requested |
| | | Dorm 6 | Yes | N | N | Y | Y | | Y | Not requested | hearing aide granted | not requested | not requested | Not requested |
| | | Dorm 4 | Yes | N | N | Y | Y | | Y | Not requested | hearing aide granted | not requested | not requested | Not requested |
| | | Dorm 4 | Yes | N | N | Y | Y | | Y | Not requested | hearing aide granted | not requested | not requested | Not requested |
| | | Dorm 4 | Yes | N | N | Y | Y | | Y | requested then waived | hearing aide granted | not requested | not requested | Not requested |
| | | Dorm 6 | Yes | N | N | Y | Y | | Y | Not requested | not requested | not requested | granted | Not requested |
| | | Dorm 3 | Yes | N | N | Y | Y | | Y | requested then waived | arrived with hearing aide | not requested | not requested | Not requested |
| | | Dorm 3 | Yes | N | N | Y | Y | | Y | Not requested | hearing aide ordered | not requested | not requested | Not requested |

USE THIS SHEET FOR ENSURING TH

| Name | ID | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outome? |
|---|---|---|---|---|---|---|
| | | Not requested | N | Y | | |
| | | Not requested | Y | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | Y | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | vibrating watch | approved to |
| | | Not requested | Y | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | Y | Y | watch/capt el | |
| | | Not requested | N | Y | vibrating watch | approved |
| | | Not requested | Y | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | Y | Y | | |
| | | Not requested | Y | Y | | |
| | | Not requested | N | N | | |
| | | Not requested | N | N | | |
| | | Not requested | N | N | | |
| | | Not requested | Y | Y | vibrating watch | approved |
| | | Not requested | Y | Y | | |
| | | Not requested | Y | Y | vibrating watch | approved |
| | | Not requested | N | Y | | |
| | | Not requested | Y | Y | | |
| | | Not requested | Y | Y | | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Dorm 2 | Yes | N | N | Y | Y |  | Y | Not requested | hearing aide granted | not requested | not requested | Not requested |
|  |  | Dorm 6 | Yes | N | N | Y | Y |  | Y | Not requested | hearing aide granted | not requested | not requested | Not requested |
|  |  | Dorm 6 | Yes | N | N | Y | Y |  | Y | Not requested | not requested | not requested | not requested | Not requested |
|  |  | Dorm 1 | Yes | N | N | Y | Y |  | Y | Not requested | not requested | not requested | granted | Not requested |
|  |  | Dorm 5 | Yes | N | N | Y | Y |  | Y | Not requested | not requested | not requested | not requested | Not requested |
|  |  | Dorm 2 | Yes | N | N | Y | Y |  | Y | Not requested | not requested | not requested | not requested | Not requested |
|  |  | Dorm 6 | Yes | N | N | Y | Y |  | Y | Not requested | not requested | not requested | not requested | Not requested |
|  |  | Dorm 2 | Yes | N | N | Y | Y |  | Y | granted | arrived with hearing aide | not requested | not requested | Not requested |
|  |  | Dorm 6 | Yes | Y | Y | Y | Y |  | Y | Not requested | denied by medical, ordered amplifier | not requested | granted | Not requested |
|  |  | Dorm 5 | Yes | N | N | Y | Y |  | Y | Not requested | refused hearing aides | not requested | not requested | Not requested |
|  |  | Dorm 2 | Yes | N | N | Y | Y |  | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
|  |  | Dorm 4 | Yes | N | N | Y | Y |  | Y | Not requested | denied by medical, ordered amplifier | not requested | granted | Not requested |
|  |  | Dorm 2 | Yes | Y | N | Y | Y | Y | Y | Not requested | hearing aides granted | granted | not requested | Not requested |
|  |  | Dorm 6 | Yes | N | N | Y | Y |  | Y | Not requested | not requested | not requested | not requested | Not requested |
|  |  | Dorm 2 | Yes | N | N | Y | Y |  | Y | Not requested | arrived with hearing aide | not requested | not requested | Not requested |
|  |  | Dorm 2 | Yes | N | N | Y | Y |  | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
|  |  | Dorm 6 | Yes | N | N | Y | Y |  | Y | Not requested | arrived with hearing aide | not requested | not requested | Not requested |
|  |  | Dorm 4 | Yes | N | N | Y | Y |  | Y | Not requested | arrived with hearing aide | not requested | not requested | Not requested |
|  |  | Dorm 4 | Yes | N | N | Y | Y |  | Y | Not requested | not requested | not requested | not requested | Not requested |
|  |  | Dorm 6 | Yes | N | N | Y | Y |  | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
|  |  | Dorm 2 | Yes | N | N | Y | Y |  | Y | Not requested | arrived with hearing aide | not requested | not requested | Not requested |
|  |  | Dorm 2 | Yes | N | N | Y | Y |  | Y | granted | not requested | not requested | granted | Not requested |
|  |  | Dorm 4 | Yes | N | N | Y | Y |  | Y | Not requested | not requested | not requested | granted | Not requested |
|  |  | Dorm 4 | Yes | N | N | Y | Y |  | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
|  |  | Dorm 5 | Yes | N | N | Y | Y |  | Y | Not requested | hearing aides granted | not requested | not requested | not requested |

Exhibit 2 NTC Dep 18

| Name | ID | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this inmate? | Any other auxiliary aid requested? | Outome? |
|---|---|---|---|---|---|---|
| | | Not requested | N | Y | | |
| | | Not requested | Y | Y | vibrating watch | approved |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | N | | |
| | | Not requested | Y | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | N | | |
| | | Not requested | N | N | | |
| | | Not requested | N | N | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | person interpreter | approved for both |
| | | Not requested | N | Y | | |
| | | Not requested | N | N | | |
| | | Not requested | N | N | | |
| | | Not requested | N | N | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | vibrating watch | approved |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dorm 2 | Yes | N | N | Y | Y | | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
| | | Dorm 4 | Yes | N | N | Y | Y | | Y | Not requested | arrived with hearing aide | not requested | not requested | Not requested |
| | | Dorm 6 | Yes | N | N | Y | Y | | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | | Y | Not requested | hearing aide granted | not requested | not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | | Y | Not requested | not requested | not requested | not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | | Y | Not requested | inmate refused | not requested | not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | | Y | granted | hearing aides granted | not requested | not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | | Y | Not requested | arrived with hearing aide | not requested | not requested | Not requested |
| | | Dorm 6 | Yes | N | N | Y | Y | | Y | Not requested | arrived with hearing aide | not requested | not requested | Not requested |
| | | Dorm 1 | Yes | N | N | Y | Y | | Y | Not requested | arrived with hearing aide | not requested | not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | | Y | Not requested | arrived with hearing aide | not requested | not requested | Not requested |
| | | Dorm 6 | Yes | N | N | Y | Y | | Y | Not requested | arrived with hearing aide | not requested | not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | | Y | Not requested | hearing aides granted | not requested | not requested | Not requested |
| | | Dorm 3 | Yes | N | N | Y | Y | | Y | Not requested | arrived with hearing aide | not requested | not requested | Not requested |
| | | Dorm 4 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | not requested | not requested | Not requested |
| | | Dorm 6 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | not requested | not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing Aid issued | not requested | not requested | Not requested |
| | | Dorm 4 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | granted | not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing Aid issued | granted | not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing Aid issued | not requested | not requested | Not requested |
| | | Dorm 5 | Yes | N | N | Y | Y | N/A | Y | Not requested | vibrating watch approved | Not requested | Not requested | Not requested |
| | | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | does not meet critera for HA | Not requested | Not requested | signed refusal for pocket talker |

| Name | ID | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outome? |
|------|----|------|------|------|------|------|
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | vibrating watch | approved |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Dorm 4 | Yes | N | Y | Waived | Waived | N/A | Y | Not requested | Not requested | Not requested | Not requested | Not requested |
|  |  | Dorm 1 | Yes | N | N | Y | Y | N/A | Y | Not requested | vibrating watch approved | Not requested | Not requested | Not requested |
|  |  | Dorm 6 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
|  |  | Dorm 6 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing aid issued | Not requested | Not requested | Not requested |
|  |  | Dorm 6 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing aid issued | Not requested | Not requested | Not requested |
|  |  | Dorm 6 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing aid issued | Not requested | Not requested | Not requested |
|  |  | Dorm 6 | Yes | N | N | Y | Y | N/A | Y | Not requested | vibrating watch approved | Not requested | Not requested | Not requested |
|  |  | Dorm 4 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing aid issued | Not requested | Not requested | Not requested |
|  |  | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
|  |  | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
|  |  | Dorm 1 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing aid issued | Not requested | Not requested | Not requested |
|  |  | Dorm 1 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
|  |  | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing aid issued | Not requested | Not requested | Not requested |
|  |  | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing aid issued | Not requested | Not requested | Not requested |
|  |  | Dorm 6 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing aid issued | Not requested | Not requested | Not requested |
|  |  | Dorm 4 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
|  |  | Dorm 5 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
|  |  | Dorm 6 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing aid issued | Not requested | Not requested | Not requested |
|  |  | Dorm 4 | Yes | N | Y | Y | Y | N/A | Y | Not requested | Hearing aid issued | Not requested | Not requested | Not requested |
|  |  | RHU | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing aid issued | Not requested | Not requested | Not requested |
|  |  | Dorm 1 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
|  |  | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
|  |  | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing aid issued, vibrating watch approved | Not requested | Not requested | Not requested |
|  |  | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |

| | | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outome? |
|---|---|---|---|---|---|---|
| | | Not requested | N | Y | | |
| | | Not requested | Y | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing aid issued, vibrating watch approved | Not requested | Not requested | Not requested |
| | | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing aid issued | Not requested | Not requested | Not requested |
| | | Dorm 4 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 1 | Yes | N | N | Y | Y | N/A | Y | Not requested | Hearing aid issued | Not requested | Not requested | Not requested |
| | | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | RHU | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 1 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 1 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 4 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 1 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 6 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | hearing aid issued | Not requested | Not requested | Not requested |
| | | Dorm 4 | Yes | N | N | Y | Y | N/A | Y | Not requested | hearing aid issued | Not requested | Not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | hearing aid issued | Not requested | Not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | hearing aid issued | Not requested | Not requested | Not requested |
| | | Dorm 4 | Yes | N | N | Y | Y | N/A | Y | Not requested | hearing aid issued | Not requested | Not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | hearing aid issued | Not requested | Not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | hearing aid issued | Not requested | Not requested | Not requested |

Exhibit 2 NRC 24

| Name | ID | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outome? |
|------|----|-----------------------------------------------|---------------|--------------------------------------------------|-------------------------------------|---------|
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 3 | Yes | N | N | Y | Y | N/A | Y | Not requested | hearing aid issued | Not requested | Not requested | Not requested |
| | | Dorm 1 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 2 | Yes | N | N | Y | Y | N/A | Y | Not requested | HA offered-patient refused | Not requested | Not requested | Not requested |
| | | Dorm 4 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 6 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | RHU | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |
| | | Dorm 6 | Yes | N | N | Y | Y | N/A | Y | Not requested | not requested | Not requested | Not requested | Not requested |

| Name | ID | Shake & Wake (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outome? |
|---|---|---|---|---|---|---|
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |
| | | Not requested | N | Y | | |

| Technology | How many | Where | When obtained | Specifications (URL) | How do inmates obtain access? | How well do they work? | Other comments |
|---|---|---|---|---|---|---|---|
| FM radio transmitters, usable as an amplifier system, or other assistive listening device. | 2 | Institutional Religious Center and Programs Building | Unknown | www.ccrane.com | turn their radios to the designated channel | actually work really well. I recently served as the Acting Chaplain for the institution and would utilize the transmitter in the chapel to hear the service when I was in my office. It was very clear. | |
| Phone amplifiers (not volume control: portable amplifiers) | unknown, m | kept on the inmate | varies depending on inmate | Medical orders from McKesson | medical department orders for the inmate | Those who utilize them say they work. Some inmates do complain that they don't work to the degree that they want them to. These inmates are referred back to medical for any issues. | |
| Captioned Telephone (CapTel) | 2 | Dorm 2 and Dorm 6 | Oct-18 | www.amazon.com Serial Number 401I2800063, Captel, Hamilton | Once approved by ADA Coordinator, captel phone is located on the dorm and HOH ID card allows them access | Now that all previous issues have been resolved, they work as they should. | |
| Other amplifiers, amplification systems, or the like? | None | | | | | | |
| Bed shakers | 6, with two | Dorm 2 | various dates | Johnson Controls/Simplex Grinnell | request through ADA Coordinator, once approved then unit staff will make bed move into the shaker beds | they have passed all monthly tests and drills | |
| Vibrating watches | varies | kept on the inmate | varies depending on inmate | can be purchased through Jack L Marcus or Amazon | request through caseworker, Unit Administrator, or ADA coordinator | no issues reported by inmates | |
| Vibrating alarm clocks | varies | kept on the inmate | varies depending on inmate | can be purchased through Jack L Marcus or Amazon | request through caseworker, Unit Administrator, or ADA coordinator | no issues reported by inmates | |
| Pagers | none | | | | | | |
| Other non-auditory alerts or assistive devices currently in use or under consideration not mentioned above. | none | | | | | | |
| Earphones for parole hearings | 1 | stored with Parole Board equipment | May-20 | Vogek headphones purchased from Amazon | Reentry Coordinator meets with all at least 7 days prior to hearing to determine if accomodations are needed. The inmate may decide that day that they need to use them and the headphones are readily available. | no issues reported by inmates | |
| Earphones for orientation videos | 1 | stored in Programs CTO office in Programs building | Unknown | Vogek headphones purchased from Amazon | The person conducting orientation asks if any accommodations are needed, to include headphones. If so, the headphones are utilized. | no issues reported by inmates | |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| **Grievances:** | | |
| 1. Provide summary of ALL grievances by all deaf/HOH inmates. Covers formal, informal, withdrawn, etc. Should include the issues, summary of response, resolution | | see attached document (NTC Grievance Summary) |
| 2. Provide full documentation of all grievances that address hearing/hearing accommodation issues. | | see attached documents |
| **Discipline** | | |
| 3. For all disciplinary proceedings since July 2019 involving an inmate who signs, provide report of inmate name, date, and communication method for each. | 9/29/2020 | Inmate ████████ - Investigation 7/8/20 VRI Laptop, Adjustment 7/31/20 (VRI not used and no waiver signed, sent back for rehearing), Rehearing 9/29/20 VRI (DR dismissed) |
| 4. Provide documentation for all disciplinary proceedings since July 2019 involving failure to obey an order, or failure to stand for count, or other communications difficulty by a deaf/HOH inmate. | 9/29/2020 | see attached |
| **Auxiliary aids** | | |
| 5. VRI Log (provide). | 9/22/2020 | attached |
| 6. TTY instructions (provide) | 9/22/2020 | attached |
| 7. VRI instructions (provide) | 9/22/2020 | attached |
| **Audiology processing delays** | | |
| 8. A list of each inmate currently at your institution whose audiology processing FINISHED after March 2020, for whom such processing took or is taking over 60 days, documentation of the explanation for any such delay, and a description of any steps taken to avoid similar problems going forward. | 9/24/2020 | ████████ Due to inmate testing positive for Covid and being in RHU, the audicus could not be done sooner. The initial hearing screen was completed on 7/16/20 and most recent screening was completed on 9/22/20 and provider is in the process of determining if hearing aid is needed. Due to Covid and need to quarantine, this was an issue that could not be avoided and one that a plan of action could not be completed for. Inmate presented no complaints regarding hearing while in RHU but was advised if he needed any type of accomodations in the time being, NTC would work to afford those to him. |
| **Information provided to inmates, policies, etc.** | | |
| 9. Any pages of the inmate handbook that address disability, and the date for that version of the handbook. | 9/29/2020 | attached-page 22 and 23 of inmate handbook |
| 10. The current Deaf/HOH brochure and any other documents provided to deaf or hard-of-hearing inmates. | 9/29/2020 | attached |
| 11. The medical request form currently provided to prisoners. | 9/29/2020 | attached |
| 12. Any memoranda, training, policy, etc. issued in 2020 addressing deaf/hard-of-hearing issues. | 9/29/2020 | attached |
| 13. A list of each use of an in-person sign-language interpreter from February 2020 to present, and any occasions in which such an interpreter was requested but denied. | 9/22/2020 | There have been no cases from February 2020 to present where an in-person interpreter was used, requested, or denied. |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| **Please provide written responses to the following questions:** | | |
| 14. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty because staff members are wearing masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/22/2020 | Staff spoke with Hard-of-Hearing inmates on the dorms when making rounds after the mask mandate was initiated. Approximately 60 HOH inmates were talked to in regards to how they were responding to the mask mandate. At first, most reported that they were not having issues with staff wearing masks and understood the necessity for safety reasons. However, as the mask mandate progressed, inmates did begin reporting issues with hearing announcements or knowing that staff were talking to them. The institution responded to this by ordering the clear see through masks for staff who inmates may have the most contact with first. Once these were found to be more effective and HOH friendly, an additional 150 masks were ordered for staff since it appears that the mask mandate will be a long-term mandate. |
| 15. How many staff members are currently using clear masks? How is the decision made who will wear a clear mask? | 9/29/2020 | 119 staff members are currently utilizing clear masks. We currently have an additional 150 ordered. Staff working permanent posts that inmates routinely come into contact with were given priority. This includes housing units on all shifts, legal library, library, Investigator and Adjustment Officer, Kitchen officer, Outside Detail Officer, Restrictive Housing Unit staff, Yard Supervisor, Medical and Hub Officer. The masks ordered will be distributed to all programs staff, recreation staff, and Chaplain. We are working to provide one for all staff members that may have routine contact with inmates. |
| 16. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty with their hearing aids because of the design of their own masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/29/2020 | An institution-wide memo was sent out detailing to inmates with HOH issues how they could obtain a masks that ties if they feel like it would be more accomodating and easier to wear with hearing aid devices. The inmates were told to either request through their unit staff or the ADA coordinator who then coordinated with our Fire, Safety, and Sanitation department who make the masks with ties. Each inmate who was identified as HOH and requested a tie mask received a mask with ties. These were issued the same day as the request. |
| 17. How many inmates have been issued masks that don't have ear ties? | 9/29/2020 | All inmates were initially issued masks that don't have ear ties. However, upon request, 15 inmates have now been issued masks with ear ties. |
| 18. What if anything have you done to solve the problem of inmates having trouble hearing announcements? Please respond in detail, with dates on all responsive steps, prerequisites for any assistance, etc. | 9/29/2020 | Staff have been reminded on mulitple occasions that they must make the announcements on each wing of the dorm and be mindful of any HOH/Deaf inmates that are currently housed on their dorms. They have been educated on what the HOH bed sign and ID Card look like. On July 7, 2020, the ADA Aid positions were created. These positions were opened up on each wing of each dorm for each shift. Part of the job duties are to notify all HOH inmates of non-routine announcements such as pill call, chow, programs, etc. The only prerequisite for this assistance is to be designated as HOH and have a HOH bed sign so that the ADA aide is aware of who they need to inform. This new addition started off a little rough as HOH inmates and the ADA Aides worked to understand the job duties and new process. It appears to be more beneficial now as we have worked to smooth out the kinks and there are fewer complaints about the new positions as well as missed announcements. |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| 19. How have you educated staff that it is inappropriate to write up an inmate for behavior that is caused by a hearing impairment (e.g., talking loudly, not following instructions that could not be heard)? If there was a memo, please provide that. | | ADA Coordinator met with shift supervisors for each shift to discuss how to address behavior that is caused by a hearing impairment. It was noted during this discussion that the issues have been greater especially with the mask mandate. Supervisors were asked to remind staff of how to communicate professionally with inmates. Supervisors were also asked to monitor any type of disciplinary issued for hearing impairment issues. A supervisor is already required to review each disciplinary and sign off on them so they were asked to look at each one, use their discretion, contact me if need be, and then also address with staff if necessary. |
| 20. Please describe in detail how inmates are supposed to get hearing aid batteries, including how long it should take them each time. | 9/24/2020 | Medical staff is available 24 hours a day at NTC to issue hearing aid batteries as they are needed and requested by the patient. We carry all sizes and types of batteries that are used in the hearing aids our patients have so there is never a delay in them getting a replacement battery. It is explained to the patient when a hearing aid is issued or on intake if they are transferring here with a hearing aid that they can come to medical and get a battery any time it is needed. They just need to trade their old battery for a new one in medical. |
| 21. When an inmate reports that a hearing aid is not working, what are the steps followed to evaluate the complaint? Include all relevant copays and other procedures. | 9/24/2020 | If a patient tells medical their hearing aid is not working properly medical staff will first replace the battery and then replace the clear plastic tube if needed. If the hearing aid will still not work properly the hearing aid is sent out for repair by Kelly Buckley. The patient doesn't have to pay a copay for their hearing aid to be repaired. |
| 22. When someone is denied binaural hearing aids, are they provided information on the standard for receiving such assistance, and the opportunity for appeal? How many inmates have received binaural aids since the current binaural hearing aid policy has been in effect? | 9/30/2020 | When patients are going through the hard of hearing process the provider explains the policy to the patient. It is explained they will only be issued one hearing aid per the Hard of Hearing Protocol and it will be for the ear with the best hearing. If the patient is requesting hearing aids for both ears the following will need to be done.<br>A patient who requests two hearing aids must submit a sick call describing his/her reason or reasons for requesting two hearing aids. The patient is then referred to the provider who reviews the most recent audiogram to determine whether the hearing in each ear (separately) meets the DOC requirement for a prescription hearing aid. If both ears meet the DOC requirement for a hearing aid, the PCP will determine whether either of the two additional criteria for two hearing aids are met. The PCP will then either order a second hearing aid or deny the request for two hearing aids. Any request for two hearing aids is to be referred to the Therapeutic Level of Care Committee for review.<br>We currently have two patients with bilateral hearing aids. |
| 23. What arrangements are made to provide vibrating watches/clocks for inmates who are indigent? | 9/22/2020 | A state restitution lien is placed on the inmate's account so that the vibrating watch/clock can go ahead and be ordered. The lien is then repaid in accordance with policy (if any incoming money is received). |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| 24. Please describe, in detail, each step that takes place once a person is identified as deaf or hard-of-hearing, to evaluate/offer any auxiliary aids. Include who is responsible for each step. | 9/29/2020 | An inmate is assessed by the medical department upon intake and during annual physical and the hearing screening form is completed.  If an inmate answers yes to any of these questions, they are referred to the provider for further examination.  The provider will determine if further testing is needed.  Once the audiology process is completed, medical will determine if hearing aids are necessary.  The treatment team comprised of medical staff, ADA Coordinator, and unit housing staff will meet with each HOH/Deaf inmate and discuss the inmate's accommodation request and availalbe auxiliary aids.  At this time, any waivers will be signed and the inmate is informed by the ADA Coordinator that they may request accommodations at any time even if they have previously waived them. |
| 25. Please describe, in detail, any situation in 2019 or 2020 in which a deaf/hard-of-hearing inmate has been denied a job or other opportunity (access to a program or the like) because of their disability. Include the inmate's name, the date, and the circumstances. | 9/29/2020 | There have been no instances in 2019 or 2020 where a deaf/HOH inmate has been denied a job or other opportunity because of their disability. |
| 26. Please list all training that you have received for your role as ADA Coordinator. | 9/29/2020 | online computer based training titled: DOC ADA Coordinator: Settlement Agreement, DOC ADA Coordinator: Create, and DOC AllS Communicating with Deaf and Hard of Hearing Inmates. Also, all training materials located on the G Drive to include settlement monitor's powerpoint |
| 27. Please provide an update on all items in your Deaf/HOH action plan (previously shared with me). | 9/29/2020 | ·       Devices |
|  |  | §  Videophone does not allow for voice carry-over features.  The Sorenson video phone allows for voice carry-over features.  **This issue has been resolved.** |
|  |  | §  No Captel is available. **This issue was resolved on 7/29/20.  The phone is now working properly.** |
|  |  | ·       Continuing problem with timely audiology processing. HSA Stephanie Thompson reports that audiology processing is occurring now within the 60 day timeframe.  The process is now reviewed by HAS Stephanie Thompson and she will continue to monitor and review to ensure compliance.  **Medical continues to be in compliance with audiology processing with the exception of one inmate who had tested positive for Covid-19 and was placed in quarantine. He has since had his second test and is in the process of determining if a hearing aid is necessary.** |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| | | ·    Inmates are apparently doing sign language interpretation for other inmates and the VRI is not being used when appropriate. The prior NTC Adjustment Officer did not offer the VRI laptop for interpretation during an inmate's adjustment hearing.  It was offered during the investigation phase of the disciplinary proceeding.  All staff were reminded that this is not just a recommendation but a requirement that Hard of Hearing inmates be offered interpretation services during any classification committee proceeding, disciplinary proceeding, or any other hearing/proceeding.  **The ADA coordinator will continue to monitor this for compliance.  A review of disciplinary violations for deaf/HOH shows that the Adjustment staff are offering/using an official interpreter via the purple laptop. ADA Coordinator did find one incident where an adjustment hearing was conducted by someone filling in for the adjustment officer.  The staff member did not utilize the interpreter during the hearing and did not have a waiver signed.  I notified the Warden and requested that it be sent back for a rehearing.  It was ultimately dismissed on the rehearing.  (Email strand attached.)** |
| | | ·    Inmates can get access to the videophone only until 11:00 pm, even though regular phones are available several hours later.  In addition, we have been told that videophone access is unavailable during lockdowns, even though ordinary phone access remains available. All telephones shut off at 11:00 PM through the week and 1:00 AM on the weekends.  Inmates using the videophone are able to access it the same hours as general population inmates.  The phone is located outside of the crash gates on the dorms that are locked during lockdown.  The inmate does have to request to use it during this time with staff.  However, the inmate is granted access to the videophone room and staff do not have to remain in the room with the inmate.  The room is located in the same foyer as the officer station so that security is not a concern and inmate behavior can be monitored as needed.  We have received some complaints that staff are not allowing the inmates who utilize the videophone out to use it when the crash gate is closed.  This was addressed with supervisor staff on 3-11/11-7 shift.  We will continue to follow up with the inmates who utilize the videophones to ensure that there are no future issues. **The issue was addressed with staff and there have been no further issues reported by the inmate.  (Email addressing issue attached.)** |
| | | ·    No instructions on how to access the relay on TTY phones.  The instructions to access the relay are included with the TTY phones.  The TTY instructions will also be updated to include the new locations on the dorms and how to access them (those approved will receive combination to lock.)  This will be completed by June 22, 2020.  This was postponed due to the need to reconfigure inmate telephones to work the TTY phones.  This was completed on 7/29/20.  The new instructions will be updated by 8/7/20 and placed in the cabinet with the phones.  The inmates currently using the phones have been trained on the new setup.  **The new TTY instructions have been completed and placed in the box with the TTY machines on the housing units.  This has been resolved.** |

**Prison: Northpoint Training Center**
**Name of person filling out form: Ali Drury**
**Date: 9/29/2020**

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 3/6/2019 | 11/7/2017 | 4/10/2019 | 1/26/2019 | 9/18/2020 | 9/11/2020 | 1/15/2019 | 3/11/2019 | 6/14/2019 | 11/30/2016 | 11/19/2018 | 7/2/2019 |
| **2. How hearing problem was first presented to KDOC** | Sick Call | Intake to NTC | Physical | Chronic Care Visit | Chronic Care Visit | PE | Physical | Physical | Physical | Intake | Intake | PE/CCC |
| **3. Date of initial hearing screening** | 3/8/2019 | 11/13/2017 | 4/10/2019 | 3/28/2019 | 9/18/2020 | 9/11/2020 | 2/14/2019 | 3/11/2019 | 6/14/2019 | 12/6/2016 | 11/20/2018 | 7/2/2020 |
| **4. Date of most recent hearing screening** | 3/26/2019 | 1/3/2018 | 4/22/2019 | 3/28/2017 | 12/10/2019 | 9/23/2020 | 5/16/2019 | 3/20/2019 | 6/25/2019 | 2/7/2017 | 11/20/2018 | 7/6/2020 |
| **5. Results of most recent hearing screening** | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aids | Hearing aids offered- patient refused | In process of determining whether a HA is needed | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | In process of determining if a HA is needed |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | A | C | A | A | D | B | A | A | A | A | A | B |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | Patient signed refusal for hearing aid | | N/A | N/A | N/A | N/A | N/A | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | |
| Medical Visit 1 - Date | 3/6/2019 | 11/7/2017 | 4/10/2019 | 1/26/2017 | 9/18/2019 | 9/11/2020 | 1/15/2019 | 3/11/2019 | 6/14/2019 | 12/6/2016 | 11/19/2018 | 7/2/2019 |
| Medical Visit 1 - Description | Sick Call | Intake to NTC | Provider visit for physical | Provider visit for chronic care | Provider chronic care visit | PE | Provider visit for physical | Provider visit for physical/audioscope | Provider visit for physical-failed whisper test | Provider visit | Intake Physical | Provider Encounter |
| Medical Visit 1 - Outcome | Referral to provider | Refer to Provider | Failed audioscope referred for audiogram | Sent to outside ENT | Patient refused hearing assessment | Initial Hearing Screening, refer for Audicus | Scheduled for audioscope | Schedule for hearing test | Schedule for hearing test | Audiology consult submitted | Referred for audiogram | Initial Hearing Screening, Refer for Audiogram |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 2 - Date | 3/8/2019 | 11/13/2017 | 4/22/2019 | 3/28/2017 | 12/5/2019 | 9/23/2020 | 2/14/2019 | 3/20/2019 | 6/25/2019 | 2/7/2019 | 11/20/2018 | 7/6/2020 |
| Medical Visit 2 - Description | Provider visit | Provider Encounter | On-Site Audiogram | Off-site ENT | Provider chronic care visit | Encounter | Provider visit for audioscope | On-site hearing test | On-site hearing test | Audiology visit, hearing test completed and fitted for hearing aids | Audiogram completed | Encounter |
| Medical Visit 2 - Outcome | Audioscope completed, referred for audicus | Hearing Screening Questionairre, refer to Hears To You | Completed referred back to provider | Return in 2 months for f/u | Referred for on-site hearing test | Audicus Obtained | Referral for on-site hearing test | Refer back to provider | Refer back to provider | Return for hearing aids | Refer back to provider | Audiogram Obtained |
| Medical Visit 3 - Date | 3/26/2019 | 1/3/2018 | 6/3/2019 | 5/19/2017 | 12/10/2019 | | 5/16/2019 | 4/8/2019 | 7/12/2019 | 2/22/2017 | 11/29/2018 | 7/13/2020 |
| Medical Visit 3 - Description | On-site hearing test | Outside Appointment Encounter | Provider visit | Provider visit | On-Site hearing test | | On-site hearing test | Provider visit | Provider visit | Audiology visit | Provider visit | Provider f/u |
| Medical Visit 3 - Outcome | Report to provider | Hearing Evaluation obtained | Hearing aids ordered | Referred back to ENT | Referred back to provider | | Refer back to provider | Hearing aid ordered | Hearing aid ordered | Received hearing aids | Hearing aid ordered | Audiogram reviewed. HA ordered. |
| Medical Visit 4 - Date | 4/8/2019 | 1/9/2018 | 7/18/2019 | 6/16/2017 | 12/19/2019 | | 1/8/2020 | 6/7/2019 | 8/27/2019 | 6/23/2020 | 12/26/2018 | 8/12/2020 |
| Medical Visit 4 - Description | Provider visit | Provider Encounter | Provider visit | Outside ENT | Provider visit | | Provider visit | Encounter | Encounter | Provider Encounter | Encounter | Encounter |
| Medical Visit 4 - Outcome | Hearing Aid ordered, issued hearing amplifier until receipt of HA | HA were ordered | Hearing aids in use and effective | Received hearing aids | Refused Hearing Aid | | Hearing aids ordered | Amplifier Issued for use until HA is received | HA Issued | Patient is profoundly deaf, pt able to hear some sound/speech with R HA. L HA is broken. Refer to Audiology for reassessment | HA Issued | HA Issued |
| Medical Visit 5 - Date | 6/5/2019 | 1/25/2018 | | 7/27/2017 | | | 1/29/2020 | 7/2/2019 | 10/28/2019 | | 1/22/2019 | |
| Medical Visit 5 - Description | Encounter | Encounter | | Provider Encoutner | | | Encounter | Encounter | Provider visit | | Provider visit | |
| Medical Visit 5 - Outcome | HA Issued | HA Issued | | HA x2 in good working condition | | | HA Issued | HA Issued | Hearing aid in good working condition | | Patient not wearing HA at this encounter, but stated they do work | |

| | 1 | | 2 | 3 | 4 | | 5 | 6 | 7 | 8 | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | *(redacted)* | | | | | | | | | | |
| **Prisoner Last Name** | *(redacted)* | | | | | | | | | | |
| **KyDOC #** | *(redacted)* | | | | | | | | | | |
| Medical Visit 6 - Date | 11/6/2019 | 6/19/2020 | | | | | 2/24/2020 | 10/25/2019 | | | |
| Medical Visit 6 - Description | Provider Encounter | Provider Encounter | | | | | Provider Encounter | Provider Encounter | | | |
| Medical Visit 6 - Outcome | Reviewed Maintenance, Encourged use of HA | Patient had reported 1 broken HA to medical, patient previouosly had 2. He does not meet current DOC criteria for 2, patient currently has 1 working HA | | | | | Hearing Aid in good working condition | Patients reports effectiveness of HA | | | |
| Medical Visit 7 - Date, Description, Outcome | | 7/2/2020, Provider Encounter, HA is broken & provider states that it is broken beyond repair. Audiogram Obtained on same day, Audicus requested a repeat 7/10, F/U with provider on 7/17- HA ordered 8/11/2020 Encounter- HA Issued | | | | | | | | | |
| ... | | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | | |
| (a) Start date | 3/6/2019 | 11/7/2017 | 4/10/2019 | 1/26/2017 | 9/18/2019 | | 1/15/2019 | 3/11/2019 | 6/14/2019 | 11/30/2016 | 11/19/2018 |
| (b) End date | 6/5/2019 | 1/25/2018 | 7/2/2019 | 6/16/2017 | 12/19/2019 | | 1/29/2020 | 7/2/2019 | 8/27/2019 | 2/22/2017 | 12/26/2018 |
| (c) Days for resolution (End date - start date) | -91 | | -83 | -141 | -92 | | -379 | -113 | -74 | -84 | -37 |
| (d) If in process, how many days so far? (Today - start date) | NA | | NA | NA | NA | | NA | NA | NA | NA | |
| (e) If either (c) or (d) is > 60 days, why? | Provider had entered order incorrectly. | | Scheduler did not place patient back on provider schedule in timely manner. | Unsure delay from GRCC | Patient signed refusals which lead to delay | | Found on audit of HOH database patient had not received f/u with provider to review audicus. | Provider had entered order incorrectly. | Transferred from another facility delayed care | Off-site referral took extended time to schedule | |
| Solution to problems revealed in (e)? | Provider educated on correct way to enter orders | | Scheduler educated also H.S.A reviewing | Review all new arrivals with HOH | NA | | Scheduler educated also H.S.A reviewing | Provider educated on correct way to enter orders | Review all new arrivals with HOH | Now using on-site audicus | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Northpoint Training Center** | | | | | | | | | | | |
| **Name of person filling out form: Ali Drury** | | | | | | | | | | | |
| **Date: 9/29/2020** | | | | | | | | | | | |
| **Prisoner First Name** | ███ | | | | | | | | | | |
| **Prisoner Last Name** | ███ | | | | | | | | | | |
| **KyDOC #** | ███ | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 12/18/2019 | 9/6/2017 | 11/7/2019 | 8/23/2018 | 1/3/2019 | 8/29/2018 | 4/16/2019 | 2/18/2019 | 6/29/2018 | 7/1/2020 | 8/22/2018 |
| **2. How hearing problem was first presented to KDOC** | Intake | Intake | Physical | Nursing visit | Intake | Physical | Physical | Intake physical | PE | Yearly PE | Physical |
| **3. Date of initial hearing screening** | 12/30/2019 | 9/15/2017 | 11/14/2019 | 9/19/2018 | 1/18/2019 | 8/29/2018 | 4/16/2019 | 3/10/2019 | 6/29/2018 | 7/1/2020 | 8/31/2018 |
| **4. Date of most recent hearing screening** | 12/30/2019 | 10/5/2017 | 11/14/2019 | 9/28/2018 | 2/14/2020 | 9/18/19-Patient signed refusal for testing | 4/18/2019 | 6/12/2019 | 7/13/2018 | 7/2/2020 | 10/5/2018 |
| **5. Results of most recent hearing screening** | Patient signed refusal for hearing aid | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Patient signed refusal | Patient signed refusal | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing Aid needed and ordered | Hearing Aid needed and ordered | Hearing aid needed and ordered |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | D | A | A | A | D | D | A | A | A | C | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | Patient signed refusal for hearing aid | N/A | N/A | N/A | Patient signed refusal for further testing | Patient signed refusal for further testing | N/A | N/A | N/A | | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | |
| Medical Visit 1 - Date | 12/18/2019 | 9/15/2017 | 11/7/2019 | 8/23/2018 | 1/3/2019 | 8/29/2019 | 4/16/2019 | 2/18/2019 | 6/29/2018 | 7/1/2020 | 8/22/2018 |
| Medical Visit 1 - Description | Intake | Provider visit | Provider visit for physical | Provider visit | Intake | Physical | Physical/Audioscope | Intake physical | PE | Physical | Physical |
| Medical Visit 1 - Outcome | Referred to provider | Refer to audiology | Refer for audiogram | Referred for audioscope | Referred for hearing screen | Referred for on-site hearing testing | Referred for on-site hearing testing | Re-check after debrox | Initial Hearing Screening Questionairre | Initial Hearing Screening Questionaire | Schedule for audiogram |

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| **Medical Visit 2 - Date** | 12/30/2019 | 10/5/2017 | 11/14/2019 | 9/19/2018 | 1/18/2019 | 9/18/2019 | 4/18/2019 | 3/12/2019 | 7/13/2018 | 7/2/2020 | 8/31/2018 |
| **Medical Visit 2 - Description** | Provider visit | Audiology appointment | Audiogram completed | Audioscope complete | Hearing screen completed | Audicus | Audicus | F/U after debrox | Encounter | Encounter | Audioscope completed |
| **Medical Visit 2 - Outcome** | Patient signed refusal for hearing aid | Hearing test and fitting completed. Hearing aids were ordered | Refer back to provider | Refer for audicus | Refer to provider | Patient signed refusal | Refer back to provider | Refer for audiogram | Audiogram | Audiogram Obtained onsite | Refer for audiogram |
| **Medical Visit 3 - Date** | | 11/9/2017 | 11/19/2017 | 9/28/2018 | 1/23/2019 | | 5/14/2019 | 4/8/2019 | 7/19/2018 | 7/13/2020 | 10/5/2018 |
| **Medical Visit 3 - Description** | | Encounter | Provider visit | Audicus testing | Provider evaluation of hearing screen | | Provider visit | Provider visit | Provider Encounter | Provider follow up | Audicus completed |
| **Medical Visit 3 - Outcome** | | HA Issued | Hearing aids ordered | Referred back to provider | Does not meet criteria for hearing aids | | Hearing aid ordered | Hearing aid ordered | Audiogram reviewed, HA needed and ordered | Hearing aid ordered | Refer back to provider |
| **Medical Visit 4 - Date** | | 6/23/2020 | 12/13/2019 | 10/5/2018 | 3/1/2019 | | 6/5/2019 | 7/2/2019 | 8/4/2018 | 8/11/2019 | 10/18/2018 |
| **Medical Visit 4 - Description** | | Provider Encounter | Encounter | Provider visit | Provider visit | | Encounter | Encounter | Encounter | Encounter | Provider evaluation of audicus |
| **Medical Visit 4 - Outcome** | | F/U to assess effectiveness of HA, patients reports HA is effective and voiced no complaints at this time | HA Issued | Hearing aids ordered | hearing screen re-ordered | | HA Issued | HA Issued | HA Issued | HA Issued | Hearing aids ordered |
| **Medical Visit 5 - Date** | | | | 6/23/2020 | 10/18/2018 | 4/15/2019 | | 6/23/2020 | | | 11/10/2018 |
| **Medical Visit 5 - Description** | | | | Provider Encounter | Encounter | Provider Encounter | | Provider Encounter | | | Encounter |
| **Medical Visit 5 - Outcome** | | | | F/U to assess effectiveness of HA, patient states HA is effective at this time. | HA Issued | Does not meet criteria for hearing aid | | F/U to assess effectiveness of HA, patient states he lost it and signed a refusal today for a replacement | | | HA Issued |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | 6/23/2020 | 2/14/2020 | | | | | | 11/27/2018 |
| Medical Visit 6 - Description | | | | Provider Encounter | Provider visit | | | | | | Provider Encounter |
| Medical Visit 6 - Outcome | | | | F/U to assess effectiveness of HA, pt. states he uses it in academic setting only but it is effective. | Patient signed refusal for further testing | | | | | | HA in good working order |
| Medical Visit 7 - Date, Description, Outcome | | | | | | | | | | | |
| **...** | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | |
| **(a) Start date** | 12/18/2019 | 9/6/2017 | 11/7/2019 | 8/23/2018 | 1/18/2019 | 8/29/2019 | 4/16/2019 | | 2/18/2019 | | 8/22/2018 |
| **(b) End date** | 12/30/2019 | 11/9/2017 | 12/13/2019 | 10/18/2018 | 3/1/2019 | 9/18/2019 | 6/5/2019 | | 7/2/2019 | | 11/10/2018 |
| **(c) Days for resolution (End date - start date)** | -12 | -64 | -36 | -56 | -42 | -20 | -50 | | -134 | | -80 |
| **(d) If in process, how many days so far? (Today - start date)** | | NA | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | Off-site referral took extended time to schedule | | | | | | | Patient was transferred to NTC without hearing aid | | Scheduler did not place patient back on provider schedule in timely manner. |
| **Solution to problems revealed in (e)?** | | Now using on-site audicus | | | | | | | Review all new arrivals with HOH | | New protocol, also scheduler educated on time frame of testing |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prison: Northpoint Training Center | | | | | | | | | | | |
| Name of person filling out form: Ali Drury | | | | | | | | | | | |
| Date: 9/29/2020 | | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | |
| KyDOC # | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 7/6/2017 | 2/8/2019 | 4/22/2020 | 1/28/2018 | 11/8/2019 | 11/27/2019 | 8/24/2016 | 7/7/2017 | 5/21/2018 | 3/2/2020 | 10/27/2019 |
| **2. How hearing problem was first presented to KDOC** | Provider visit | Provider visit | PE | Sick Call | Physical | Sick Call | Intake | Intake Physical | Provider appointment | PE | Intake |
| **3. Date of initial hearing screening** | 7/6/2017 | 3/1/2019 | 4/22/2020 | 2/20/2018 | 11/8/2019 | 12/3/2019 | 8/24/2016 | 7/18/2017 | 5/21/2018 | 3/2/2020 | 10/28/2019 |
| **4. Date of most recent hearing screening** | 7/25/2017 | 3/7/2019 | 4/28/2020 | 2/20/2018 | 11/22/2019 | 12/9/2019 | 9/22/2016 | 8/7/2017 | 8/21/2019 | 3/31/2020 | 10/28/2019 |
| **5. Results of most recent hearing screening** | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing Aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing Aid needed and ordered | Hearing aid needed and ordered |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | A | A | | A | A | A | A | A | A | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | |
| Medical Visit 1 - Date | 7/6/2017 | 2/8/2019 | 4/22/2020 | 1/28/2018 | 11/8/2019 | 11/27/2019 | 8/24/2016 | 7/18/2018 | 5/21/2018 | 3/2/2020 | 10/27/2019 |
| Medical Visit 1 - Description | Provider visit | Intake physical | PE | Sick Call | Physical | Sick Call | Intake | Intake Physical | Provider visit | PE | Intake |
| Medical Visit 1 - Outcome | Referred to off-site audiology | F/u after debrox | Initial Hearing Screening Questionairre | Referred to provider | Refer for audicus | referred to provider | Referred to audiology | Referred to audiology | Referred to audiology | Initial Hearing Screening Questionaire | Referred for audiogram |

| Prisoner First Name | | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | | |
| KyDOC # | | | | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Visit 2 - Date | 7/25/2017 | 3/1/2019 | 4/28/2020 | 1/31/2018 | 11/22/2019 | 12/3/2019 | 9/22/2016 | 8/7/2018 | 6/21/2018 | 3/26/2020 | | 10/29/2019 |
| Medical Visit 2 - Description | Off-Site Audiology appointment | Provider follow up | Encounter | Provider visit | Audicus | Provider visit | Audiology appointment | Audiology Appointment | Audiogram review | Encounter | | Audiogram reviewed |
| Medical Visit 2 - Outcome | Hearing aids ordered | Audiogram ordered | Audicus Obtained | Referred for off-site audiology | Refer back to provider | Audicus referral | Hearing Aids ordered | Hearing Aids ordered | Hearing aids ordered | Audicus Obtained | | Hearing aid ordered |
| Medical Visit 3 - Date | 8/3/2017 | 3/29/2019 | 4/30/2020 | 2/20/2018 | 12/3/2019 | 12/16/2019 | 10/14/2016 | 8/7/2018 | 7/19/2018 | 3/13/2020 | | 2/13/2020 |
| Medical Visit 3 - Description | Provider follow up | F/U audiogram | Provider Encounter | Off-Site Audiology | Provider visit | Provider visit | Encounter | Encounter | Encounter | Provider Encounter | | Intake to NTC |
| Medical Visit 3 - Outcome | Await hearing aids | Hearing aid ordered | F/U Audicus, HA needed and ordered. Hearing Amplifier Issued until hearing aid is received | Hearing aids ordered | Hearing aids ordered | Hearing aid ordered | HA Issued | HA Issued | HA Issued | HA needed and ordered | | Referred to provider states not received hearing aid |
| Medical Visit 4 - Date | 8/9/2017 | | | 3/7/2019 | 12/20/2019 | 12/31/2019 | 9/29/2017 | | 8/21/2019 | 4/24/2020 | | 2/21/2020 |
| Medical Visit 4 - Description | Encounter | | | Encounter | Encounter | Encounter | Provider Appointment | | Encounter | Provider Encounter | | Physical |
| Medical Visit 4 - Outcome | HA Issued | | | HA Issued | HA Issued | HA Issued | Provider noted previously issued HA, patient was not wearing them in clinic at appointment time | | Audicus repeated due to losing HA on transport to NTC from halfway house | F/U to assess effectiveness of HA, Pt. states it is working and voiced no complaints at this time | | Hearing aid re-ordered |
| Medical Visit 5 - Date | 11/10/2017 | | | 11/17/2018 | 1/3/2020 | 1/17/2020 | | | 9/20/2019 | | | 3/12/2020 |
| Medical Visit 5 - Description | Provider Appointment | | | Provider Appointment | Provider Appointment | Provider Appointment | | | Provider Encounter | | | Encounter |
| Medical Visit 5 - Outcome | F/U on HA, I/M was not wearing HA at this appointment | | | Hearing Aid noted at appointment, no complaints voiced by patient at this time | F/U on HA, patient reports it is working well and voiced no complaints at this time | F/U on HA, patient reports it is working well & voiced no complaints at this time | | | F/U hearing test reviewed, replacement HA ordered | | | HA Issued |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | |
| KyDOC # | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | 10/30/2019 | | 6/23/2020 |
| Medical Visit 6 - Description | | | | | | | | | Encounter | | Provider Encounter |
| Medical Visit 6 - Outcome | | | | | | | | | HA Issued | | Finds HA is "too effective" at times. Other than that no complaints were voiced, F/U PRN |
| Medical Visit 7 - Date, Description, Outcome | | | | | | | | | | | |
| ... | | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | | |
| (a) Start date | 7/6/2017 | 2/8/2019 | | 1/28/2018 | 11/8/2019 | 11/27/2019 | 8/24/2016 | 7/7/2018 | 5/21/2018 | | 10/27/2019 |
| (b) End date | 8/9/2017 | 4/23/2019 | | 3/7/2018 | 12/20/2019 | 12/31/2019 | 10/14/2016 | 8/7/2018 | 7/19/2018 | | 3/12/2020 |
| (c) Days for resolution (End date - start date) | -34 | -74 | | -38 | -42 | -34 | -51 | -31 | -59 | | |
| (d) If in process, how many days so far? (Today - start date) | | | | | | | | | | | -137 |
| (e) If either (c) or (d) is > 60 days, why? | | Delayed as provider treated for cerumen impaction prior to testing hearing. | | | | | | | | | Patient was transferred to NTC without receiving hearing aids. NTC had to re-order. |
| Solution to problems revealed in (e)? | | | | | | | | | | | Process of reviewing all new HOH intakes helped to find issue |

| Prison: Northpoint Training Center | | | | | | | | | | |
| Name of person filling out form: Ali Drury | | | | | | | | | | |
| Date: 9/29/2020 | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 9/15/2017 | 7/12/2016 | 4/19/2019 | 6/28/2019 | 5/15/2020 | 12/14/2017 | 11/12/2018 | 5/12/2020 | 6/4/2020 | 7/13/2020 | 1/26/2020 |
| **2. How hearing problem was first presented to KDOC** | Provider visit | Intake | Physical | Sick Call | PE | Intake | Physical | CCC Provider Encounter | Provider Appointment | PE/CCC | Sick Call |
| **3. Date of initial hearing screening** | 9/15/2017 | 8/25/2019 | 4/19/2019 | 7/23/2019 | 5/15/2020 | 12/14/2017 | 11/29/2018 | 5/12/2020 | 6/4/2020 | 7/13/2020 | 2/5/2020 |
| **4. Date of most recent hearing screening** | | 8/25/2016 | 4/30/2019 | 8/23/2019 | 5/18/2020 | 1/16/2018 | 1/9/2019 | 5/19/2020 | 6/11/2020 | 7/16/2020 | 2/10/2020 |
| **5. Results of most recent hearing screening** | Hearing amplifier | Hearing aids | Hearing Amplifier ordered | Hearing aid needed and ordered | No intervention needed at this time | Hearing aids ordered | No intervention needed | Hearing Aid needed & ordered | Hearing Aid neeed and ordered | Hearing Aid needed and ordered | Hearing Aid needed and ordered |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | D | A | D | A | D | A | D | A | A | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | | Patient issued hearing amplifier | N/A | No intervention needed at this time | N/A | | N/A | N/A | | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | |
| Medical Visit 1 - Date | 9/15/2017 | 7/12/2016 | 4/19/2019 | 6/28/2019 | 5/15/2020 | 12/14/2017 | 11/12/2018 | 5/12/2020 | 6/4/2020 | 7/13/2020 | 1/26/2020 |
| Medical Visit 1 - Description | Provider visit | Intake | Physical | Sick Call | PE | Intake | Provider physical visit | Provider Encounter-CCC | Provider Appointment | PE/CCC | Sick Call |
| Medical Visit 1 - Outcome | Whisper test completed ordered hearing amlifier | Referred to audiolgoy | Audicus requested | Referred to provier | Initial Hearing Screening, | Referred to provider | Schedule audioscope | Initial Hearing Screening. Refer for Audicus | Initial Hearing Screening. Refer for Audicus | Initial Hearing Screening/Refer for Audicus | Refer to provider |

Prisoner First Name
Prisoner Last Name
KyDOC #

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Medical Visit 2 - Date | 8/25/2016 | 6/3/2019 | 7/23/2019 | 5/18/2020 | 1/2/2018 | 11/29/2018 | 5/19/2020 | 6/11/2020 | 7/16/2020 | 2/5/2020 |
| Medical Visit 2 - Description | Audiology Appt. | Provider visit | Audioscope | Encounter | Provider visit | Audioscope | Audiogram | Encounter | Encounter | Provider visit/audioscope |
| Medical Visit 2 - Outcome | Hearing aids ordered | Issued amplifier | Refer for audiogram | Audiogram completed | Referred to audiology | Schedule audiogram | Audiogram Obtained | Audiogram Obtained | Audiogram Obtained | Refer for audiogram |
| Medical Visit 3 - Date | 8/25/2016 | 7/25/2019 | 8/23/2019 | 5/21/2020 | 1/22/2018 | 1/23/2019 | 6/12/2020 | 6/12/2020 | 7/28/2020 | 2/10/2020 |
| Medical Visit 3 - Description | Encounter | Provider Encounter | F/U audicus | Provider Encounter | Audiology appointment | Provider f/u audiogram | Provider Encounter | Provider Encounter | Provider Encounter/Chart Review | Encounter |
| Medical Visit 3 - Outcome | HA Issued | Reassess Hearing Amplifier, patient reports it is effective and wishes to continue use | Hearing aids ordered | No intervention needed at this time | Hearing aid ordered | No intervention needed | Hearing Aid ordered | Hearing Aid ordered | Audicus reviewed. HA needed and ordered | Audiogram Obtained |
| Medical Visit 4 - Date | | | 9/18/2019 | | 2/6/2018 | | 7/15/2020 | 7/16/2020 | 8/11/2020 | 2/28/2020 |
| Medical Visit 4 - Description | | | Encounter | | Encounter | | Encounter | Encounter | Encounter | Provider f/u audiogram |
| Medical Visit 4 - Outcome | | | HA Issued | | HA Issued | | HA Issued | HA Issued | HA Issued | HA ordered |
| Medical Visit 5 - Date | | | 9/19/2019 | | | | 9/2/2020 | 9/2/2020 | | 3/18/2020 |
| Medical Visit 5 - Description | | | Provider Encounter | | | | Provider Encounter | Provider Encounter | | Encounter |
| Medical Visit 5 - Outcome | | | F/U to assess effectiveness of HA, patient reports effectiveness and voiced no complaints at this time | | | | F/U receipt of HA, patient voiced no complaints at this time, functional and working well | F/U receipt of HA, complaint regarding battery life, other than that reports hearing aid is effective when worn | | HA Issued |

| Prisoner First Name | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | |
| Medical Visit 6 - Date | | | | 5/18/2020 | | | | | | 4/20/2020 |
| Medical Visit 6 - Description | | | | Provider encounter | | | | | | Provider F/U |
| Medical Visit 6 - Outcome | | | | Patient had 2 hearing aids prior to audicus, then issued one with audicus. That one had broke. Taken to TLOC 6/9/2020 approved for one hearing aid only. Hearing aid ordered. | | | | | | Patient reports that HA is effective & is wearing it in the left ear |
| Medical Visit 7 - Date, Description, Outcome | | | | 6/23/2020: Provider visit, ordered hearing aid. It was previously ordered incorrectly. 7/15/2020 HA Issued | | | | | | |
| ... | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | |
| **(a) Start date** | 9/15/2017 | 7/12/2016 | 4/19/2019 | 6/28/2019 | | 12/14/2017 | 11/29/2018 | 5/12/2020 | 6/4/2020 | 1/26/2020 |
| **(b) End date** | 10/4/2017 | 8/26/2016 | 6/3/2019 | 9/18/2019 | | 2/6/2018 | 1/23/2019 | 7/15/2020 | 7/16/2020 | 3/18/2020 |
| **(c) Days for resolution (End date - start date)** | -19 | -14 | -45 | -82 | | -54 | -55 | -63 | -42 | -62 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | Scheduler did not place patient back on provider schedule in timely manner. | | | | | | |
| **Solution to problems revealed in (e)?** | | | | New protocol, also scheduler educated on time frame of testing | | | | | | |

Exhibit 2, NTC, p. 46

**Prison: Northpoint Training Center**
**Name of person filling out form: Ali Drury**
**Date: 9/29/2020**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 6/22/2020 | 12/19/2018 | 3/9/2020 | 8/14/2019 | 6/4/2019 | 10/3/2019 | 5/15/2020 | 4/13/2020 | 7/16/2019 | 1/31/2020 | 11/18/2019 | 2/13/2020 |
| **2. How hearing problem was first presented to KDOC** | Provider Encounter | Intake PE | PE/CCC | PE | Provider assessment | Intake | Provider Encounter-PE/CCC | Provider Encounter-PE | PE | Provider encounter | Sick Call | Provider encounter |
| **3. Date of initial hearing screening** | 6/22/2020 | 2/20/2018 | 3/9/2020 | 8/14/2019 | 6/4/2019 | 10/15/2019 | 5/15/2020 | 4/13/2020 | 7/16/2019 | 1/31/2020 | 11/22/2019 | 2/13/219 |
| **4. Date of most recent hearing screening** | 6/23/2020 | 12/20/2018 | 3/23/2020 | 8/15/2019 | 12/2/2019 | 11/8/2019 | 5/18/2020 | 4/20/2020 | 8/13/2019 | 2/10/2020 | 3/11/2020 | 3/25/2019 |
| **5. Results of most recent hearing screening** | Hearing Aid needed and ordered | Hearing aids ordered | HA needed and ordered | Hearing aids ordered | Patient refused hearing aids | Hearing aid needed and ordered | Hearing Aid needed and ordered | HA needed and ordered | HA needed and ordered | Does not meet Criteria | Does not meet Criteria | Hearing aid needed and ordered |
| **6. Hearing aid status - list which one applies:** <br> **(a)** has hearing aid(s) in working order <br> **(b)** in process of determining whether hearing aids are needed <br> **(c)** in process of obtaining or repairing hearing aids <br> **(d)** no hearing aid is needed | A | A | A | A | D-Patient refused hearing aids | A | A | A | A | D | D | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A | Does not meet Criteria | Does not meet Criteria | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | |
| Medical Visit 1 - Date | 6/22/2020 | 12/19/2018 | 3/9/2020 | 8/14/2019 | 6/4/2019 | 10/15/2019 | 5/15/2020 | 4/13/2020 | 7/16/2019 | 1/31/2020 | 11/22/2019 | 2/13/2019 |
| Medical Visit 1 - Description | Provider Encounter | Intake PE | PE/CCC | PE | Audicus testing | PE | Provider Encounter-PE/CCC | Provider Encounter-PE | Provider Encounter-PE | Provider encounter | Provider encounter | Provider encounter |
| Medical Visit 1 - Outcome | Initial Hearing Screening Questionaire, refer for Audioscope | Referred for hearing screen | TX of Cerumen Impaction | Referred for audiogram | Provider reviewed and scheduled with ENT | Seen by provider. Will recheck in 2 weeks | Refer for Audiogram | Initial Hearing Screening Questionaire | Initial Hearing Screening Questionaire | Seen by provider with hearing questionaire. Provider requesting a audiogram | Seen by provider for hearing loss and refer for audicus | Seen by provider and refer for audiogram |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 2 - Date | 6/25/2020 | 12/20/2018 | 3/23/2020 | 8/19/2019 | 12/2/2019 | 11/7/2019 | 5/18/2020 | 4/20/2020 | 8/13/2019 | 2/24/2020 | 12/11/2019 | 3/25/2019 |
| Medical Visit 2 - Description | Encounter | Encounter | Provider Encounter | Encounter | ENT appointment | Provider Encounter | Encounter | Encounter | Encounter | Provider encounter | Audicus testing | Audicus |
| Medical Visit 2 - Outcome | Audiogram Obtained | Audiogram | Reassesed Cerumen Impaction, referred for Audiogram. Audiogram Obtained | Audiogram Obtained | Recommend hearing aids | Hearing eval - Refer fot Audiogram | Audicus Test Completed | Audicus Complete | Audicus Complete | Follow up Audiogram and hearing aids order | Audicus testing Completed | Audicus testing completed |
| Medical Visit 3 - Date | 6/26/2020 | 1/10/2019 | 6/19/2020 | 9/3/2019 | 12/4/2019 | 11/19/2019 | 5/21/2020 | 6/19/2020 | 8/23/2019 | 2/25/2020 | 12/19/2019 | 3/26/2019 |
| Medical Visit 3 - Description | Provider Encounter | Provider f/u visit | Provider Encounter | Encounter | F/U ENT appointment | Audicus results | F/U Audicus | F/U Audicus | F/U Audicus | Telephone Encounter | Provider Encounter | Telephone encounter |
| Medical Visit 3 - Outcome | HA needed and ordered | Awaiting provider review of hearing screen | F/U Audiogram results | F/U Audiogram, HA ordered | Patient refused hearing aids | Hearing aid ordered | HA needed & ordered | HA needed and ordered | HA needed and ordered | Paitent doesn't meet the requirements for a hearing aid. May have a pocket talker at this time. | Patient is not a candidate for hearing aid at this time | Heaing amplifier issued to patient |
| Medical Visit 4 - Date | 7/29/2020 | 1/21/2019 | 6/19/2020 | 9/9/2019 | | 12/13/2019 | 6/17/2020 | 7/15/2020 | 9/25/2019 | 2/26/2020 | 2/26/2020 | 4/8/2019 |
| Medical Visit 4 - Description | Encounter | Provider Encounter | Provider Encounter | Encounter | | Encounter | Encounter | Encounter | Encounter | Provider Encounter | Provider Encounter | Provider Encounter |
| Medical Visit 4 - Outcome | HA Issued | Audiogram evaluation, HA ordered | Provider ordered ear flushes, & repeat Audiogram after ears have been flushed & Cerumen Impaction removed | Issued Sound Ampifier while waiting for Audiogram results | | Hearing Aid Issued | Hearing Aid Issued | HA Issued | HA Issued | Hearing amplifier issued | Refer for Audicus | Hearing aid ordered |
| Medical Visit 5 - Date | 9/2/2020 | 2/8/2019 | 7/2/2020 | 9/25/2019 | | 12/19/2019 | | 9/2/2020 | 11/5/2019 | | 3/11/2020 | 10/30/2019 |
| Medical Visit 5 - Description | Provider Encounter | Encounter | Encounter | Encounter | | Provider Visit | | Provider Encounter | Provider Encounter | | Encounter | Encounter |
| Medical Visit 5 - Outcome | F/U receipt of hearing aid, wears it sometimes, reports he feels unbalanced w/ hearing aid in good ear | HA Issued | Audiogram Obtained | HA Issued at RCC | | F/U HA, patient states that HA is effective at this time | | F/U receipt of hearing aid, states when he wears it he can hear well | F/U to assess effectiveness of HA, pt. encouraged to wear HA | | Audicus Obtained | Hearing Aid Issued |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| Medical Visit 6 - Date | 3/8/2019 | 7/13/2020 | 11/19/2019 | | | | | | | 3/18/2020 | 11/26/2019 |
| Medical Visit 6 - Description | Provider Encounter | Provider Encounter | Encounter | | | | | | | Provider Encounter | Provider encounter |
| Medical Visit 6 - Outcome | Patient reports that HA is effective, no complaints | Provider request re-test for 3rd time. | Tranferred to NTC on 10/14/2019, Provider F/U on above date, patient reports HA is effective | | | | | | | F/U repeat Audiogram, no HA needed at this time, sound amplifier offered, patient refused | F/U with provider, patient reports that HA is effective at this time |
| Medical Visit 7 - Date, Description, Outcome | | 7/17/2020, Encounter- Audiogram Obtained. 7/28/2020 Provider Encounter/Chart review, HA needed and ordered 8/11/2020- Encounter, HA Issused | | | | | | | | | |
| ... | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | |
| (a) Start date | 12/19/2018 | | 8/14/2019 | 6/4/2019 | 10/15/2019 | 5/15/2020 | 4/13/2020 | | 1/31/2020 | 11/18/2019 | 2/13/2019 |
| (b) End date | 2/8/2019 | | 9/25/2019 | 12/4/2019 | 12/13/2019 | 6/17/2020 | 7/15/2020 | | 2/26/2020 | 12/19/2019 | 10/30/2019 |
| (c) Days for resolution (End date - start date) | -51 | | -42 | -183 | -59 | | | | -26 | -31 | -259 |
| (d) If in process, how many days so far? (Today - start date) | | | | | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | | | | Patient was referred to outside audiology. Also, signed refusal. | | | | | | | Provider had entered order incorrectly. |
| Solution to problems revealed in (e)? | | | | On-site testing now. | | | | | | | Provider educated on correct way to enter orders |

| | Col 1 | Col 2 | Col 3 | Col 4 | Col 5 | Col 6 | Col 7 | Col 8 | Col 9 | Col 10 | Col 11 | Col 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Northpoint Training Center** | | | | | | | | | | | | |
| **Name of person filling out form: Ali Drury** | | | | | | | | | | | | |
| **Date: 9/29/2020** | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 2/1/2018 | 3/15/2019 | 4/4/2018 | 10/17/2019 | 3/6/2020 | 2/11/2019 | 1/10/2020 | 1/10/2020 | 10/6/2017 | 12/12/2019 | 12/12/2019 | 2/27/2019 |
| **2. How hearing problem was first presented to KDOC** | Provider encounter | PE | Annual PPD | Encounter | Intake | Sick call | PE | PE | Intake | PE | PE | PE |
| **3. Date of initial hearing screening** | 2/1/2018 | 3/15/2019 | 10/9/2018 | 10/22/2019 | 3/6/2020 | 4/5/2019 | 1/10/2020 | 1/10/2020 | 10/10/2017 | 12/12/2019 | 12/19/2019 | 2/27/2019 |
| **4. Date of most recent hearing screening** | 2/1/2018 | 3/26/2019 | 11/26/2018 | | 3/13/2020 | 4/5/2019 | 1/13/2020 | 1/13/2020 | 11/16/2017 | 12/16/2019 | 12/16/2019 | |
| **5. Results of most recent hearing screening** | No intervention needed | Signed refusal for hearing aid | No intervention needed | Does not meet criteria | Signed refusal for Audicus testing | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | D | D | D | D | D | A | A | A | A | A | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | No intervention needed | Signed refusal for hearing aid | Does not meet criteria | Does not meet criteria | Refusal Signed for Audicus testing | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | |
| Medical Visit 1 - Date | 2/1/2018 | 3/15/2019 | 4/4/2018 | 10/17/2019 | 3/6/2020 | 2/11/2019 | 1/10/2020 | 1/10/2020 | 10/10/2017 | 12/12/2019 | 12/12/2019 | 2/27/2019 |
| Medical Visit 1 - Description | Provider encounter | Provider encounter | Annual PPD | Nurse encounter | Intake | Sick call | Provider Encounter | Provider Encounter | | Provider Encounter | Provider Encounter | Provider Encounter |
| Medical Visit 1 - Outcome | Seen by provider, hearing screening revealed mild hearing loss. No intervention warranted based on findings | Seen by provider, hearing screening, Refer for audiogram | Hearing screening questionaire | Seen patient for hearing difficulty and refer to provider | Hearing Screening Questionaire | Patients reports hearing difficulties. Issued a pocket talker at the visit | Hearing screening questionaire Refer for audiogram | Hearing Screening Questionaire | Hearing test | Hearing Screening Questionaire & Audiogram | Hearing Screening Questionaire. Refer for Audiogram | Hearing screening questionaire |

Exhibit 2, NTC, p. 50

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| Medical Visit 2 - Date | 3/27/2019 | 4/19/2018 | 10/21/2019 | 3/13/2020 | 2/14/2019 | 1/21/2020 | 1/21/2020 | 11/16/2017 | 12/16/2019 | 12/16/2019 | 3/6/2019 |
| Medical Visit 2 - Description | Telephone encounter | hearing screen | Provider encounter | Provider Encounter | Intake | Provider encounter | Provider Encounter | | | | Encounter |
| Medical Visit 2 - Outcome | Hearing amplifier issued | refer for further testing | Refer for audiogram | Audiogram, refer for audicus | hearing screening | Hearing Aid ordered | Follow up Audiogram & Hearing aid ordered at this time. | Hearing report | Audicus (Hearing Test) | Audicus (Hearing Test) | Hearing aid Evaluation. Hearing aid ordered at this time |
| Medical Visit 3 - Date | 4/8/2019 | 10/9/2018 | 10/22/2019 | 4/1/2020 | 4/5/2019 | 2/12/2020 | 2/11/2020 | 12/11/2017 | 12/20/2019 | 1/3/2020 | 6/17/2019 |
| Medical Visit 3 - Description | Provider encounter | Provider encounter | Encounter | Encounter | Encounter | Encounter | Encounter | | Provider Encounter | Provider Encounter | Encounter |
| Medical Visit 3 - Outcome | Follow up heaing test. Patient signed refusal | Refer for audiogram | Audiogram obtained and giving to provider | Refusal Signed for Audicus test | Audicus Report | Hearing aid issued | HA Issued | Hearing aid ordered | Follow up Hearing test | Follow up Hearing test and hearing aid order at this time. | HA Issued |
| Medical Visit 4 - Date | | 2/13/2019 | 10/28/2019 | | 4/19/2019 | 3/12/2019 | 9/2/2019 | 4/3/2018 | 1/24/2019 | 1/30/2019 | |
| Medical Visit 4 - Description | | Per Dr. Kemen | Provider Encounter | | Provider Encounter | Provider Encounter | Provider Encounter | Encounter | Encounter | Encounter | |
| Medical Visit 4 - Outcome | | Patient doesn't meet criteria for hearing aid | Does not meet criteria | | F/u hearing results. Hearing aids order at this time | F/U with provider to assess effectiveness, patients reports HA helps and voices no complaints at this time | F/U with provider to assess effectiveness of hearing aid, reports hearing aid is effective - working well | HA Issued | HA Issued | HA Issued | |
| Medical Visit 5 - Date | | | | | 11/25/2019 | | | 7/15/2019 | 2/27/2020 | 2/11/2020 | |
| Medical Visit 5 - Description | | | | | Encounter | | | Sick call | Provider Encounter | Provider Encounter | |
| Medical Visit 5 - Outcome | | | | | Hearing aid issued at this time. | | | Hearing loss with hearing aids. Started Debrox | F/U with provider, patient reports HA is effective and voiced no complaints at this time | F/U with provider, patient reports HA is effective and voiced no complaints at this time | |

Exhibit 2, NTC, p. 51

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | 2/10/2020 | | | 12/11/2019 | | | |
| Medical Visit 6 - Description | | | | | | Provider Encounter | | | F/U HA, patient reports that HA is effective and voiced no complaints at this time | | | |
| Medical Visit 6 - Outcome | | | | | | F/U with provider, HA in good working order and patient reports it is effective at this time | | | | | | |
| Medical Visit 7 - Date, Description, Outcome | | | | | | | | | | | | |
| ... | | | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | | | |
| (a) Start date | 2/1/2019 | 3/15/2019 | 4/4/2018 | 10/17/2019 | | 2/11/2019 | 1/10/2020 | 1/10/2020 | 10/6/2017 | 12/12/2019 | 12/12/2019 | 2/27/2019 |
| (b) End date | 2/1/2019 | 4/8/2019 | 2/13/2019 | 10/28/2019 | | 11/25/2019 | 2/12/2020 | 2/11/2020 | 4/3/2018 | 1/24/2020 | 1/30/2020 | 6/17/2019 |
| (c) Days for resolution (End date - start date) | 0 | -24 | -315 | -11 | | -287 | -33 | -32 | -179 | -43 | -47 | -110 |
| (d) If in process, how many days so far? (Today - start date) | | | | | | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | | | Provider did not refer correctly for review | | | Ordered at previous facility did not ship with patient. | | | Extended time to receive hearing aids | | | Extended time to receive hearing aids |
| Solution to problems revealed in (e)? | | | New protocol in place since this date. | | | Process of reviewing all new HOH intakes helped to find issue | | | New proctocol since this time. | | | New procotol since this time |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Northpoint Training Center** | | | | | | | | | | | | |
| **Name of person filling out form: Ali Drury** | | | | | | | | | | | | |
| **Date: 9/29/2020** | | | | | | | | | | | | |
| **Prisoner First Name** | ████████████████████████████████████████████████████████ | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 2/21/2020 | 12/10/2018 | 6/11/2019 | 8/11/2017 | 2/14/2019 | 2/21/2020 | 11/7/2019 | 2/27/2020 | 11/4/2019 | 4/22/2020 | 12/11/2018 | 8/6/2018 |
| **2. How hearing problem was first presented to KDOC** | Intake | Provider Appointment | Provider Appointment | Sick Call | Intake H&P | CCC/PE | CC with Provider | Intake | Intake | CC with Provider | Intake | PE |
| **3. Date of initial hearing screening** | 2/28/2020 | 12/10/2018 | 6/11/2019 | 8/17/2017 | 2/19/2019 | 2/21/2020 | 11/7/2019 | 3/6/2020 | 11/4/2019 | 4/22/2020 | 12/11/2018 | 8/6/2018 |
| **4. Date of most recent hearing screening** | | 3/25/2019 | 7/24/2019 | 9/13/2017 | 6/21/2019 | 3/19/2020 | 11/22/2019 | 3/6/2020 | 12/11/2019 | 5/4/2020 | 12/27/2018 | 8/1/2019 |
| **5. Results of most recent hearing screening** | Signed a refusal | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed & ordered | Hearing aid neede and ordered | Hearing aid needed and ordered | Signed Refusal for further screening | Hearing aid needed and ordered | Hearing Aid needed and ordered | Hearing aid needed and ordered | Hearing Amplifier |
| **6. Hearing aid status - list which one applies:** <br>**(a)** has hearing aid(s) in working order <br>**(b)** in process of determining whether hearing aids are needed <br>**(c)** in process of obtaining or repairing hearing aids <br>**(d)** no hearing aid is needed | D | A | A | A | A | A | A | D | A | C | A | D |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | Refusal signed for further hearing eval | N/A | N/A | N/A | N/A | N/A | N/A | Refusal signed for further screening | N/A | N/A | N/A | Hearing Amplifier issued |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | |
| Medical Visit 1 - Date | 2/21/2020 | 12/10/2018 | 6/11/2019 | 8/11/2017 | 2/14/2019 | 2/21/2020 | 11/7/2019 | 2/27/2020 | 11/4/2019 | 4/22/2020 | 12/11/2018 | 8/6/2018 |
| Medical Visit 1 - Description | Intake | CC/Audioscope | Provider Appointment/Audioscope | Sick Call | Intake | PE/CCC | CC | Intake | Intake | CC with Provider | Intake | PE |
| Medical Visit 1 - Outcome | Hearing Screening Questionaire | Schedule for Audiogram | Schedule for Audiogram | Refer to Provider | Schedule for Audiogram | Schedule for Audiogram | Initial Hearing Screening | Refer to provider | Initital Hearing Screening | Initial Hearing Screening | Initial Hearing Screening | Initial Hearing Screening & Issued Hearing Amplifier |

Prisoner First Name

Prisoner Last Name

KyDOC #

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Visit 2 - Date** | 2/28/2020 | 4/8/2019 | 8/13/2019 | 8/17/2017 | 2/9/2019 | 3/19/2020 | 11/18/2019 | 3/6/2020 | 11/12/2019 | 5/4/2020 | 12/24/2018 | 9/17/2018 |
| **Medical Visit 2 - Description** | Provider Encounter | F/U Audiogram | F/U Audiogram | Issued Amplifier/Refer to Audiology | Hearing Test | Audicus | Audicus | CCC | Audicus | Encounter | Intake H&P/HOH | Encounter |
| **Medical Visit 2 - Outcome** | HOH Assessment- Patient signed a refusal for further evaluation of hearing loss | Audicus Clara ordered for left ear | Audicus Clara ordered for left ear | Outside Appointment Scheduled | Hearing Screening obtained | Hearing Test Obtained | Couldn't calculate results | Hearing Screening Questionaire & refusal signed for further evaluation of hearing loss | Audicus Obtained | Audicus Obtained | Obtain Audiogram | Issue new sound amplifier |
| **Medical Visit 3 - Date** | | 6/5/2019 | 9/24/2019 | 9/13/2017 | 2/26/2019 | 3/24/2020 | 11/22/2019 | | 12/11/2019 | 5/15/2020 | 1/11/2019 | 8/1/2019 |
| **Medical Visit 3 - Description** | | Encounter | Encounter | Appointment with Hears To You | Hearing Aid Evaluation | Provider Encounter | Repeat Audicus | | Hearing evaluation with provider | Provider Encounter | Review of Audiogram | Recheck Hearing |
| **Medical Visit 3 - Outcome** | | HA Issued | HA Issued | Hearing Aid ordered | Audicus Clara ordered for right ear | Audicus Clara ordered | Results Obtained | | Audicus Clara for right ear | F/U Audiogram, Audicus Clara ordered | Audicus Clara ordered for right ear | Sound Amplifier is effective |
| **Medical Visit 4 - Date** | | 12/6/2019 | 9/27/2019 | 10/12/2017 | | 5/18/2020 | 12/2/2019 | | 12/31/2019 | 6/16/2020 | 1/20/2020 | |
| **Medical Visit 4 - Description** | | Provider Encounter | F/U with Provider | Appointment with Hears To You | | Encounter | F/U Audicus | | | Encounter | | |
| **Medical Visit 4 - Outcome** | | HA in good working order at this time, encouraged use of device | Encourage use of device | Delivered HA to pt. | | HA Issued | Hearing Aid ordered for R ear | | | Audicus Clara re-ordered by provider | HA Issued | |
| **Medical Visit 5 - Date** | | | | | | 6/19/2020 | 1/1/2020 | | 1/9/2020 | 8/11/2020 | 2/28/2019 | |
| **Medical Visit 5 - Description** | | | | | | Provider Encounter | Encounter | | F/U hearing aid | Encounter | F/U hearing aid | |
| **Medical Visit 5 - Outcome** | | | | | | Patient signed refusal for HA, states that he does not use it | HA Issued | | Hearing aid is effective | HA Issued | I/M not wearing HA at time of appointment, importance of using it was discussed | |

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | 1/28/2020 | | | | | |
| Medical Visit 6 - Description | | | | | | | F/U with provider to review effectiveness | | | | | |
| Medical Visit 6 - Outcome | | | | | | | HA is effective | | | | | |
| Medical Visit 7 - Date, Description, Outcome | | | | | | | | | | | | |
| ... | | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | | |
| (a) Start date | 2/21/2019 | 12/10/2018 | 6/11/2019 | 8/11/2017 | 2/14/2019 | 2/21/2020 | 11/7/2019 | | 11/4/2019 | | 12/11/2018 | 8/6/2018 |
| (b) End date | 2/28/2019 | 6/5/2019 | 9/27/2019 | 10/12/2017 | 3/7/2019 | 3/5/2020 | 1/1/2020 | | 12/21/2019 | | 1/30/2019 | 8/6/2018 |
| (c) Days for resolution (End date - start date) | -7 | -177 | -108 | -62 | -21 | | -55 | | -47 | | -50 | 0 |
| (d) If in process, how many days so far? (Today - start date) | | | | | | -13 | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | | Delay in scheduling patient for audicus | Delay in receiving hearing aid. | Using outside audiology which caused delay | | | | | | | | |
| Solution to problems revealed in (e)? | | New procotol in place since this time. | New procotol in place since this time. | On-site testing now. | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Northpoint Training Center** | | | | | | | | | | | | |
| **Name of person filling out form: Ali Drury** | | | | | | | | | | | | |
| **Date: 9/29/2020** | | | | | | | | | | | | |
| **Prisoner First Name** | ███ | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 9/17/2020 | 1/21/2020 | 3/4/2019 | 5/26/2020 | 10/16/2017 | 5/2/2019 | 7/16/2020 | 4/12/2020 | 12/21/2018 | 1/10/2020 | 3/3/2020 | 5/1/2018 |
| **2. How hearing problem was first presented to KDOC** | PE/CCC | PE | Intake | CC with Provider | Intake | Intake | PE | PE/CCC | Intake | Encounter | PE | Encounter |
| **3. Date of initial hearing screening** | 9/17/2020 | 1/21/2020 | 3/20/2019 | 5/26/2020 | 12/5/2017 | 5/2/2019 | 7/16/2020 | 4/12/2020 | 12/21/2018 | 1/10/2020 | 3/3/2020 | 5/1/2018 |
| **4. Date of most recent hearing screening** | 9/22/2020 | 1/23/2020 | 3/20/2019 | 6/9/2020 | 12/5/2017 | 5/21/2019 | 9/22/2020 | 5/19/2020 | 12/27/2018 | 7/16/2020 | 3/12/2020 | 9/17/2019 |
| **5. Results of most recent hearing screening** | In process of determining whether hearing aid is needed | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | In process of determining wether a HA is needed | Hearing Aid needed and ordered | Hearing aid needed and ordered | In process of of determining wether a HA is needed | No hearing aid is needed | No intervention needed |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | B | A | A | A | A | A | B | A | A | B | D | D |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | N/A | N/A | N/A | N/A | N/A | | N/A | N/A | | Refusal signed for further hearing eval | Doesn't qualify for HA at this time |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | |
| Medical Visit 1 - Date | 9/17/2020 | 1/21/2020 | 3/4/2019 | 5/26/2020 | 10/16/2017 | 5/2/2019 | 7/16/2020 | 4/13/2020 | 12/21/2018 | 1/10/2020 | 3/3/2020 | 5/1/2018 |
| Medical Visit 1 - Description | PE, CCC | Provider Encounter | Intake | CC with Provider | Provider Encounter | Intake | PE | PE/CCC | Intake | Provider Encounter | Provider Encounter | Provider Encounter |
| Medical Visit 1 - Outcome | Initial Hearing Screening, refer for Audicus | Hearing Screening Questionaire, Refer for audiogram | Refer for audiogram | Initial Hearing Screening | Physical-hearing screening questionaire | Initial Hearing Screening | PE/Initial Hearing Screening - Refer for Audiogram | Hearing Assessment Refer for audiogram | Initial, Refer for Audiogram | Hearing Assessment Refer for audiogram | Hearing Screening Questionaire & Refer for Audicus | Hearing Screening Questionaire & Issue a Pocket talker |

Prisoner First Name
Prisoner Last Name
KyDOC #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Visit 2 - Date** | 9/22/2020 | 1/23/2020 | 4/11/2019 | 6/3/2020 | 10/27/2017 | 5/21/2019 | 9/22/2020 | 5/19/2019 | 12/27/2018 | 1/13/2020 | 3/12/2020 | 9/17/2019 |
| **Medical Visit 2 - Description** | | Encounter | Provider Encounter | Encounter | Provider Encounter | Encounter | Encounter | Encounter | Encounter | Encounter | Audicus | Encounter |
| **Medical Visit 2 - Outcome** | Audicus Obtained | Audicus Hearing test | Hearing aid order at this time | Audiogram | Hearing eval Refer Patient to hears to you hearing | Audiogram Obtained | Audicus Obtained | Audicus Obtained | Hearing Test Obtained | Audicus Obtained | Audicus Obtained | Audicus |
| **Medical Visit 3 - Date** | | 1/28/2020 | 5/9/2019 | 6/9/2020 | 11/7/2017 | 5/24/2019 | | 5/21/2019 | 1/11/2019 | 1/21/2020 | 3/17/2020 | 10/16/2019 |
| **Medical Visit 3 - Description** | | Provider Encounter | Encounter | Provider Encounter | Intake screening | Provider Encounter | | Provider Encounter | Provider Encounter | Provider Encounter | Encounter | Provider Encounter |
| **Medical Visit 3 - Outcome** | | Follow up hearing test. Hearing aid ordered at this time | HA Issued | F/U Audiogram, HA ordered | Hearing Screening Questionaire | F/U Audiogram, HA ordered | | Review Audiogram-HA ordered | F/U Hearing Test, Audicus Clara ordered | Patient doesn't qualify for hearing aid at this time | Refusal signed for further evaluation | Patient doesn't qualify for hearing aid |
| **Medical Visit 4 - Date** | | 2/12/2020 | | 7/16/2020 | 11/13/2017 | 7/2/2019 | | 6/17/2020 | 1/30/2019 | 7/15/2020 | | |
| **Medical Visit 4 - Description** | | Encounter | | Encounter | Provider Encounter | Encounter | | Encounter | Encounter | Provider Encounter | | |
| **Medical Visit 4 - Outcome** | | HA Issued | | HA Issued | Refer to Hears to you for evaluation | HA Issued | | HA Issued | HA Issued | PE/Initial Hearing Screening | | |
| **Medical Visit 5 - Date** | | | | | 1/3/2018 | 8/23/2019 | | | 2/28/2019 | 7/16/2020 | | |
| **Medical Visit 5 - Description** | | | | | Encounter | CC with Provider | | | Encounter | Encounter | | |
| **Medical Visit 5 - Outcome** | | | | | HA Issued | F/U with provider to check effectiveness of HA, patient reports HA is effective and voiced no complaints at this time | | | F/U with provider to check effectiveness of HA, Patient reports HA is effective & voiced no complaints at this time | Audiogram Obtained | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | 7/28/2020 | | |
| Medical Visit 6 - Description | | | | | | | | | Provider Encounter/Chart Review | | |
| Medical Visit 6 - Outcome | | | | | | | | | Audiogram reviewed. HA needed & ordered | | |
| Medical Visit 7 - Date, Description, Outcome | | | | | | | | | 8/11/2020- Encounter, HA Issued | | |
| ... | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | |
| **(a) Start date** | 1/21/2020 | 3/4/2019 | 5/26/2020 | 10/16/2017 | 5/2/2019 | | 4/12/2020 | 12/21/2018 | 1/10/2020 | | 5/1/2018 |
| **(b) End date** | 2/12/2020 | 5/9/2019 | 7/16/2020 | 1/3/2018 | 7/2/2019 | | 6/17/2020 | 1/30/2019 | 1/21/2020 | | 5/1/2018 |
| **(c) Days for resolution (End date - start date)** | -22 | -66 | -51 | -79 | -39 | | | -40 | -11 | | 0 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | Scheduler did not place patient back on provider schedule in timely manner. | | | Using outside audiology | | | | | | |
| **Solution to problems revealed in (e)?** | | Scheduler educated also H.S.A reviewing | | | New protcolol since this time | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Northpoint Training Center** | | | | | | | | | | | | |
| **Name of person filling out form: Ali Drury** | | | | | | | | | | | | |
| **Date: 9/29/2020** | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 7/11/2019 | 2/28/2020 | 9/10/2019 | 9/1/2020 | 5/12/2020 | 1/25/2019 | 8/29/2018 | 8/1/2018 | 2/13/2017 | 7/4/2020 | 1/15/2020 | 6/26/2019 |
| **2. How hearing problem was first presented to KDOC** | Physical | Provider Encounter-CC | CCC | PE/CCC | PE/CCC | H&P | CC Provider | Provider Encounter | Provider Encounter | Sick Call | Intake | Physical |
| **3. Date of initial hearing screening** | 7/11/2019 | 2/28/2020 | 9/10/2019 | 9/1/2020 | 5/12/2020 | 1/25/2019 | 9/24/2018 | 8/1/2018 | 12/19/2017 | NA | 2/5/2020 | 6/26/2019 |
| **4. Date of most recent hearing screening** | 9/1/2019 | 3/19/2020 | 11/22/2019 | 9/23/2020 | 5/19/2020 | 3/14/2019 | 10/5/2018 | 8/19/2019 | 12/6/2018 | NA | 3/12/2020 | 9/17/2019 |
| **5. Results of most recent hearing screening** | No Intervention needed | Hearing aid needed and ordered | Hearing aid needed and ordered | In process of determining whether a HA is needed | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Patient signed refusal | Hearing aid needed and ordered | Patient signed refusal for provider visit | Hearing aid needed and ordered | Hearing Aid needed and ordered |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | D | A | A | B | A | A | A | D | A | D | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | Doesn't qualify for HA at this time | N/A | N/A | | N/A | N/A | N/A | Refusal signed for further hearing eval | N/A | refusal signed | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | |
| Medical Visit 1 - Date | 7/11/2019 | 2/28/2020 | 9/10/2019 | 9/1/2020 | 5/12/2020 | 1/25/2019 | 8/29/2018 | 8/1/2018 | 2/13/2017 | 7/9/2020 | 2/5/2020 | 6/26/2019 |
| Medical Visit 1 - Description | Provider Encounter | Provider Encounter-CC | Initial hearing test | PE/CCC | PE/CCC | H&P | | Provider Encounter | Provider Encounter | Provider Encounter | Provider Encounter | Physical |
| Medical Visit 1 - Outcome | Hearing Screening Questionaire Refer for audiogram | TX for Serious Otitis, refer for Audiogram | Refer for Audiogram | Initial Hearing Screening | Initial Hearing Screening | Hearing Screening Questionaire | Initial Hearing Screening, refer for Audiogram | Physical | Initial Hearing Screening-Refer to Audiology | Patient signed refusal for provider visit | TX & F/U Cermen Impation, Serous Otitis | Failed audiogram |

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| Medical Visit 2 - Date | 9/1/2019 | 3/19/2020 | 11/22/2019 | 9/23/2020 | 5/19/2020 | 3/14/2019 | 9/24/2018 | 8/13/2019 | 3/16/2017 | | 2/20/2020 | 9/17/2019 |
| Medical Visit 2 - Description | Encounter | Encounter | Audicus | Encounter | Encounter | Audicus | Audioscope | Provider Encounter | ENT | | Provider Encounter | Encounter |
| Medical Visit 2 - Outcome | Audicus Obtained-Note in chart "Audicus did not work" | Audiogram Obtained | Audicus obtained | Audicus Obtained | Audicus Obtained | Audicus Obtained | Audioscope obtained | Patient signed refusal for further evaluation | F/U one year | | Continue TX for Serous Otitis | Audicus |
| Medical Visit 3 - Date | 9/25/2019 | 3/20/2020 | 12/3/2019 | | 5/21/2019 | 4/2/2019 | 10/18/2018 | | 12/14/2018 | | 3/9/2020 | 10/28/2019 |
| Medical Visit 3 - Description | Encounter | Provider Encounter | F/U hearing test | | Provider Encounter | Provider Encounter | F/U Audioscope | | Encounter | | Provider Encounter | Provider F/U |
| Medical Visit 3 - Outcome | Per Dr. Kemem asking for a re-evaluate | Audicus Clara ordered for fitting of L ear | Ordered Adducus Clara L ear | | F/U Audiogram, HA Ordered | F/U Audicus, HA Ordered | Audicus Dia II ordered | | Hearing aid ordered | | Hearing Screening Obtained, Refer for Audicus | Hearing aid ordered |
| Medical Visit 4 - Date | 10/3/2019 | 5/18/2020 | 12/20/2019 | | 6/29/2020 | 7/3/2019 | 11/10/2018 | | 1/4/2019 | | 3/12/2020 | |
| Medical Visit 4 - Description | Provider Encounter | Encounter | | | Encounter | Encounter | Encounter | | Encounter | | Encounter | Encounter |
| Medical Visit 4 - Outcome | Follow up Hearing test. Refer to ENT | HA Issued | HA Issued | | Hearing aid reordered. Ordered incorrectly on 5/21/2019 | HA Issued | HA Issued | | Hearing aid Issued | | Audicus Obtained | Hearing aid issued |
| Medical Visit 5 - Date | 11/11/2019 | 6/10/2020 | 1/6/2020 | | 7/29/2020 | | 11/26/2018 | | 1/17/2020 | | 3/20/2020 | 12/4/2019 |
| Medical Visit 5 - Description | ENT Appointment | Provider Encounter | F/U with provider | | Encounter | | F/U with provider | | Provider Encounter | | Provider Encounter | Provider encounter |
| Medical Visit 5 - Outcome | ENT Consult | F/U on HA to check effectiveness, patient reports HA is effective and voiced no complaints at this time | Instructed pt. on how to adjust volume, HA is effective | | HA Issued | | Encouraged use of HA | | Hearing aid is effective | | Review Audioscope, HA needed and ordered | Hearing aid effective |

Exhibit 2, NTC, p. 60

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| **Medical Visit 6** - Date | 1/31/2020 | | | | 9/2/2020 | | | | | 5/7/2020 | |
| **Medical Visit 6** - Description | Provider Encounter-CC | | | | Provider Encounter | | | | | Encounter | |
| **Medical Visit 6** - Outcome | Patient transferred to NTC, noted hearing loss at this appointment with provider Provider stated patient does not need further eval of hearing loss at this time | | | | F/U after receipt of hearing aid, reports it is functional, finds it helpful when worn - states that the hearing aid picks up a lot of extra things | | | | | HA Issued | |
| **Medical Visit 7** - Date, Description, Outcome | | | | | | | | | | | |
| ... | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | |
| (a) Start date | 7/11/2019 | 2/20/2020 | 9/10/2019 | | | 8/29/2018 | 8/1/2018 | 2/13/2017 | | 1/15/2020 | 6/26/2019 |
| (b) End date | 4/9/2020 | 5/18/2020 | 12/20/2019 | | | 11/10/2018 | 8/13/2018 | 1/4/2019 | | 5/7/2020 | |
| (c) Days for resolution (End date - start date) | | | -101 | | | -73 | -12 | -690 | | | |
| (d) If in process, how many days so far? (Today - start date) | -273 | -88 | | | | | | | | -113 | |
| (e) If either (c) or (d) is > 60 days, why? | ENT workup at previous facility delaying hearing impairment dx | | Delay in scheduling audicus | | | Delay in receiving hearing aid and reviewing for hearing aid | Seen by outside ENT recommended f/u one year | | | | |
| Solution to problems revealed in (e)? | | | Scheduler educated also H.S.A reviewing | | | New protocol in place since this time. | New protocol since this time and on-site testing | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prison: Northpoint Training Center** | | | | | | | | | | | | |
| **Name of person filling out form: Ali Drury** | | | | | | | | | | | | |
| **Date: 9/29/2020** | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 4/22/2019 | 2/12/2020 | 5/11/2018 | 3/9/2020 | 11/13/2018 | 4/24/2018 | 4/10/2019 | 4/5/2019 | 12/5/2018 | 3/20/2020 | 4/22/2020 | 5/20/2017 |
| **2. How hearing problem was first presented to KDOC** | Physical | Intake | Physical | Intake | Provider visit | Intake | Physical | Physical | Intake | CC/HP | PE/CCC | Provider visit |
| **3. Date of initial hearing screening** | 4/22/2019 | 2/28/2020 | 5/11/2018 | 3/18/2020 | 7/31/2019 | NA | 4/10/2019 | 4/5/2019 | 12/11/2018 | 3/20/2020 | 4/22/2020 | 5/20/2017 |
| **4. Date of most recent hearing screening** | 6/12/2019 | 5/19/2020 | 8/28/2018 | 3/19/2020 | 7/31/2019 | NA | 4/19/2019 | 4/24/2019 | 12/14/2018 | 3/26/2020 | 4/28/2020 | 6/6/2017 |
| **5. Results of most recent hearing screening** | Hearing aid needed and ordered | Hearing Aid needed and ordered | Hearing aid needed and ordered | Does not meet criteria | Hearing aid needed and ordered | No intervention needed | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered |
| **6. Hearing aid status - list which one applies:** <br> **(a) has hearing aid(s) in working order** <br> **(b) in process of determining whether hearing aids are needed** <br> **(c) in process of obtaining or repairing hearing aids** <br> **(d) no hearing aid is needed** | A | A | A | D | A | D | A | A | A | A | A | A |
| **7.** *For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | Patient does not meet criteria, signed refusal for a pocket talker on 6/23/2020 | N/A | No need for HA, patient has perm. Hearing loss | N/A | N/A | N/A | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | |
| Medical Visit 1 - Date | 4/22/2019 | 2/12/2020 | 5/11/2018 | 3/9/2020 | 11/13/2018 | 4/24/2018 | 4/10/2019 | 4/5/2019 | 12/5/2018 | 3/20/2020 | 4/22/2020 | 5/20/2017 |
| Medical Visit 1 - Description | Provider visit | Intake | Physical | Intake | Provider visit | Intake | Physical | Physical | Intake | CC/HP | PE/CCC | Provider visit |
| Medical Visit 1 - Outcome | Treating for otitis externa prior to performing audioscope | Noted HOH upon intake | Failed whisper test referred for audiogram | Refer for Audiogram | Schedule hearing screening | Noted HOH | Failed audioscope referred for audiogram | Failed audioscope referred for audiogram | Referred to provider | Initial Hearing Screening | Initial Hearing Screening | Audiology consult |

Exhibit 2, NTC, p. 62

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | | |
| KyDOC # | | | | | | | | | | | | |
| Medical Visit 2 - Date | 5/21/2019 | 2/28/2020 | 8/30/2018 | 3/18/2020 | 9/27/2019 | 7/24/2019 | 5/14/2019 | 6/3/2019 | 12/11/2018 | 3/26/2020 | 4/28/2020 | 6/6/2017 |
| Medical Visit 2 - Description | | PE | Provider Encounter | Review hearing test | Provider Appointment | Review hearing test | Intake | F/U hearing test results | F/U hearing test results | Provider appointment | Encounter | Encounter | Nurse visit return from audiology |
| Medical Visit 2 - Outcome | Schedule for audiogram | Dx with acute serous otitis media, will re-evaluate after tx. | Hearing aids ordered | Audiogram Obtained | Hearing Aid needed and ordered | Noted HOH | Hearing aids ordered | Hearing aids ordered | Audioscope failed referred for audicus | Audicus | Audicus Obtained | Hearing aids ordered |
| Medical Visit 3 - Date | 7/26/2019 | 5/18/2020 | 9/7/2018 | 3/19/2020 | 11/26/2019 | 7/30/2019 | 6/15/2019 | 7/2/2019 | 12/14/2018 | 3/27/2020 | 5/1/2020 | 6/27/2017 |
| Medical Visit 3 - Description | Provider f/u | PE/CCC & F/U Ear Infection | Encounter | Encounter | Encounter | Provider visit | Encounter | Encounter | Encounter | Provider Encounter | Provider Encounter | Hears To You Appointment |
| Medical Visit 3 - Outcome | Hearing aids ordered | Schedule for Audioscope | HA Issued | Audicus Obtained | HA Issued | No need for HA, established perm. Hearing loss | HA Issued | HA Issued | Audicua Obtained | Reviewed Audicus, HA ordered | HA Ordered | HA Issued |
| Medical Visit 4 - Date | 8/14/2019 | 5/19/2020 | | 6/23/2020 | | | | 8/19/2020 | 12/21/2018 | 5/18/2020 | 5/18/2020 | |
| Medical Visit 4 - Description | Encounter | Encounter | | Provider Encounter | | | | Encounter | Provider Encounter | Encounter | Encounter | |
| Medical Visit 4 - Outcome | HA Issued | Audioscope Obtained | | Patient does not meet criteria for HA at this time per DOC policy, signed refusal for a pocket talker | | | | Brought hearing aid to medical and stated he no longer wanted it. Patient signed a refusal for HA | HA needed and ordered | HA Issued | HA Issued | |
| Medical Visit 5 - Date | 9/20/2019 | 5/26/2020 | | | | | | | 1/10/2019 | 9/2/2020 | 6/19/2020 | |
| Medical Visit 5 - Description | Provider Encounter | Provider Encounter | | | | | | | Encounter | Provider Encounter | Provider Encounter | |
| Medical Visit 5 - Outcome | F/U to check effectiveness of HA, patient reports improved hearing function | Review Audioscope, HA ordered | | | | | | | HA Issued | Patient was discharged 9/1/2020, prior to F/U | F/U to assess effectiveness of HA, patient says HA is effective and voiced no complaints at this time | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | | | | | | |
| Prisoner Last Name | | | | | | | | | | | | | |
| KyDOC # | | | | | | | | | | | | | |
| Medical Visit 6 - Date | | 6/17/2020 | | | | | | | 3/4/2019 | | | | |
| Medical Visit 6 - Description | | Encounter | | | | | | | Provider Encounter | | | | |
| Medical Visit 6 - Outcome | | Issue HA | | | | | | | F/U to assess effectiveness of HA, patient says HA is effective and voiced no complaints at this time | | | | |
| Medical Visit 7 - Date, Description, Outcome | | | | | | | | | | | | | |
| ... | | | | | | | | | | | | | |
| Any part of audiology process occurred during covered time period? | | | | | | | | | | | | | |
| (a) Start date | | 4/22/2019 | 2/12/2020 | 5/11/2018 | | 11/13/2018 | 4/24/2018 | 4/10/2019 | 4/5/2019 | 12/5/2019 | 3/20/2020 | | 5/20/2017 |
| (b) End date | | 8/14/2019 | 6/17/2020 | 9/7/2018 | | 11/26/2019 | 7/30/2019 | 6/15/2019 | 7/2/2019 | 1/10/2019 | 5/18/2020 | | 6/27/2017 |
| (c) Days for resolution (End date - start date) | | -114 | -126 | -119 | | -378 | -462 | -66 | -88 | -36 | | | -38 |
| (d) If in process, how many days so far? (Today - start date) | | | | | | | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | | Patient treated for ear infection prior to completing hearing test | Patient treated for Acute Serous Otitis Media prior to hearing test | Patient was at KSR on 5/11/18 for HOH work-up. Appears time between appointments was delayed. | | Patient was at LAC when initial HOH evaluated, transferred to LSCC. | Patient arrived at LSCC on 4/24/18 with HOH compliant on intake. Then transferred to BCC. Once at BCC only took 6 days to evaluate. | | Scheduler did not place patient back on provider schedule in timely manner. | | | | |
| Solution to problems revealed in (e)? | | NA | | New protocol has been established since this time. | | More in depth chart reviews of patients transferring. | New workflow created to review all new arrivals | | Scheduler educated on timeframe. H.S.A also reviewing. | | | | |

Exhibit 2, NTC, p. 64

| Prison: Northpoint Training Center | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name of person filling out form: Ali Drury | | | | | | | | | | | | |
| Date: 9/29/2020 | | | | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 12/10/2019 | 5/8/2018 | 4/16/2019 | 7/19/2019 | 11/23/2019 | 9/10/2019 | 2/11/2020 | 5/15/2020 | 5/20/2018 | 7/1/2020 | 8/13/2019 | 9/18/2019 |
| **2. How hearing problem was first presented to KDOC** | Physical | Provider visit | Physical | Physical | Sick Call | PE | PE/CCC | PE | Sick Call | PE | PE | PE |
| **3. Date of initial hearing screening** | 12/10/2019 | 6/5/2018 | 4/16/2019 | 7/19/2019 | 11/27/2019 | 9/10/2019 | 2/11/2020 | 5/15/2020 | 10/4/2018 | 7/1/2020 | 8/13/2019 | 9/18/2019 |
| **4. Date of most recent hearing screening** | 12/16/2019 | 7/17/2018 | 4/22/2019 | 8/21/2019 | 12/9/2019 | 7/21/2020 | 3/11/2020 | 5/18/2020 | 11/6/2018 | 7/2/2020 | 9/18/2019 | 9/23/2019 |
| **5. Results of most recent hearing screening** | Hearing aid needed and ordered | Does not meet criteria | No intervention needed | Hearing Aid | Hearing aid needed and ordered | Hearing Aid needed and ordered | Hearing Aid needed and ordered | Hearing Aid needed and ordered | No intervention needed/pocket talker | Hearing aid ordered | Hearing Aid needed and ordered | Hearing Aid needed and ordered |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | A | D | D | A | A | C | A | A | D | C | A | A |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | Does not meet criteria | Does not meet criteria | N/A | N/A | N/A | N/A | N/A | Does not meet criteria, may have a pocket talker | N/A | N/A | N/A |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | | |
| Medical Visit 1 - Date | 12/10/2019 | 5/8/2018 | 4/16/2019 | 7/19/2019 | 11/23/2019 | 9/10/2019 | 2/11/2020 | 5/15/2020 | 5/20/2018 | 7/1/2020 | 8/13/2019 | 9/18/2019 |
| Medical Visit 1 - Description | Physical | Provider visit | Physical | Physical | Sick call | PE | PE | PE | Sick Call | PE | PE | PE |
| Medical Visit 1 - Outcome | Whisper test failed scheduled for hearing test | Patient treated for wax in ear and informed to return | Audioscope completed and failed. Refer for audiogram. | Audioscope completed and failed. Refer for audiogram. | Refer to provider | Initial Hearing Screening | Initial Hearing Screening | Initial Hearing Screening | Initial Hearing Screening Questionaire | Refer to provider | Initial Hearing Screening | Initial Hearing Screening |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Visit 2** - Date | 12/16/2019 | 5/22/2018 | 5/31/2019 | 8/21/2019 | 11/27/2019 | 7/21/2020 | 3/11/2020 | 5/18/2020 | 6/27/2018 | 7/2/2020 | 8/26/2019 | 9/23/2019 |
| **Medical Visit 2** - Description | Encounter | Provider visit | Provider visit to review audiogram | Encounter | Provider visit | Encounter | Encounter | Encounter | Provider visit | Encounter | Encounter | Encounter |
| **Medical Visit 2** - Outcome | Audicus Obtained | Continue to use debrox then flush ears | Does not meet criteria | Audicus | Audioscope failed-referred for audiogram | Audicus Obtained | Audicus Obtained | Audicus Obtained | Given pocket talker | Audicus Obtained Onsite | Audicus Obtained | Audicus Obtained |
| **Medical Visit 3** - Date | 12/19/2019 | 6/5/2018 | | 9/20/2019 | 1/7/2020 | 7/28/2020 | 3/18/2020 | 5/21/2020 | 8/13/2018 | 7/13/2020 | 9/9/2019 | 3/18/2020 |
| **Medical Visit 3** - Description | F/U Audicus | Provider visit | | Provider visit to review hearing test | Provider visit | Provider Encounter | Provider Encounter | Provider Encounter | Provider visit | Provider encounter | Encounter | Encounter |
| **Medical Visit 3** - Outcome | Hearing aids ordered | Refer to audiology | | Hearing Aid ordered | Hearing aids ordered | F/U Audicus, HA needed and ordered | F/U Audiogram, HA ordered | F/U Audicus, HA ordered | Pocket talker helps but function problems. Replaced with new pocket talker. | Hearing aid ordered | Dr. Kemen: Note from Audicus to evaluate speech, if speech is okay, retest. | HA Issued |
| **Medical Visit 4** - Date | 1/24/2020 | 7/19/2018 | | 10/9/2019 | 1/31/2020 | | 5/6/2020 | 6/17/2020 | 10/4/2018 | 8/11/2020 | 9/18/2019 | 4/20/2020 |
| **Medical Visit 4** - Description | Encounter | Review of audiology report | | Encounter | Encounter | | Encounter | Encounter | Provider visit- Trouble with pocket talker | Encounter | Encounter | Provider Encounter |
| **Medical Visit 4** - Outcome | HA Issued | Does not meet criteria for hearing aid | | HA Issued | HA Issued | | HA Issued | HA Issued | Audioscope completed and failed ordered audiogram | HA Issued | Audicus Obtained | F/U to assess effectiveness of HA, states it is working well for him |
| **Medical Visit 5** - Date | 2/11/2020 | | | | 2/12/2020 | | 5/27/2020 | 7/23/2020 | 11/21/2018 | | 9/30/2019 | |
| **Medical Visit 5** - Description | Provider Encounter | | | | Provider Encounter | | Provider Encounter | Provider Encounter | Hearing aid evaluation | | Provider Encounter | |
| **Medical Visit 5** - Outcome | F/U to check effectiveness of HA, patient reports HA is helping, encouraged use | | | | F/U with provider to check effectiveness of HA, no complaints were voiced at this time | | F/U with provider to check effectiveness of HA. No complaints voiced at this time | F/U with provider to check effectiveness of HA. No complaints voiced at this time | Does not meet criteria for hearing aid. May give pocket talker | | HA needed and ordered | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | | 10/30/2019 | |
| Medical Visit 6 - Description | | | | | | | | | | Encounter | |
| Medical Visit 6 - Outcome | | | | | | | | | | HA Issued | |
| Medical Visit 7 - Date, Description, Outcome | | | | | | | | | | 7/30/2020 Provider Encounter - lost HA, request replacement - ordered | |
| ... | | | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | | | |
| **(a) Start date** | 12/10/2019 | 5/8/2018 | 4/16/2019 | 7/19/2019 | 11/23/2019 | | 2/11/2020 | | 5/20/2018 | | |
| **(b) End date** | 1/24/2020 | 7/19/2018 | 5/31/2019 | 10/9/2019 | 1/31/2020 | | 5/6/2020 | | 6/27/2018 | | |
| **(c) Days for resolution (End date - start date)** | -45 | -72 | -45 | -82 | -69 | | | | -38 | | |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | Patient was treated for wax impacation prior to hearing test | | Delay in scheduling audicus | Scheduler did not place patient back on provider schedule in timely manner. | | | | | | |
| **Solution to problems revealed in (e)?** | | NA | | Scheduler educated also H.S.A reviewing | Scheduler educated on timeframe. H.S.A also reviewing. | | | | | | |

**Prison: Northpoint Training Center**
**Name of person filling out form: Ali Drury**
**Date: 9/29/2020**

| Prisoner First Name | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | | | | |
| **KyDOC #** | | | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 7/10/2020 | 9/5/2019 | 7/19/2017 | 10/14/2019 | 4/22/2019 | 10/29/2018 | 5/2/2017 | 8/15/2019 | 9/18/2018 | 12/19/2019 | 9/11/2020 |
| **2. How hearing problem was first presented to KDOC** | PE | Intake at RCC | Intake | Physical | Nurse visit | Physical | Intake | Intake | Sick Call | Intake | Sick Call |
| **3. Date of initial hearing screening** | 7/10/2020 | 9/5/2019 | 7/26/2017 | 10/14/2019 | 4/24/2019 | 10/29/2018 | 5/2/2017 | 8/15/2019 | 9/21/2018 | 1/2/2020 | 9/21/2020 |
| **4. Date of most recent hearing screening** | 7/21/2020 | 9/20/2019 | 3/21/2018 | 1/6/2020 | 4/24/2019 | 11/6/2018 | 5/23/2017 | 3/6/2020 | 10/5/2018 | 3/11/2020 | 9/22/2020 |
| **5. Results of most recent hearing screening** | Hearing Aid needed and ordered | Hearing Aid needed & ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Does not meet criteria | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered | Hearing aid needed and ordered 11/10/18 | Hearing Aid needed & ordered | In process of determining whether a HA is needed |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | A | A | A | A | D | A | A | A | A | A | B |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | N/A | N/A | N/A | N/A | Does not meet criteria | N/A | N/A | N/A | N/A | N/A | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | | | |
| Medical Visit 1 - Date | 7/10/2020 | 9/5/2019 | 7/26/2017 | 10/14/2019 | 4/22/2019 | 10/29/2018 | 5/2/2017 | 8/15/2019 | 9/18/2018 | 12/19/2019 | 9/11/2020 |
| Medical Visit 1 - Description | PE | Intake at RCC | Provider appointment | Physical | Nurse visit | Physical | Intake | Intake | Sick Call | Intake | Sick Call |
| Medical Visit 1 - Outcome | Initial Hearing Screening | Refer to provider for Audiogram | Refer to audiology | Failed audioscope scheduled for audicus | Audicus ordered by provider | Audioscope failed referred for audicus | Referred to provider | Refer to provider for audiogram | Refer for Audioscope | Refer to provider | Refer to Provider |

| | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Medical Visit 2 - Date | 7/21/2020 | 9/20/2019 | 8/9/2017 | 1/7/2020 | 4/30/2019 | 1/23/2019 | 5/11/2017 | 3/16/2019 | 9/21/2018 | 1/2/2020 | 9/21/2020 |
| Medical Visit 2 - Description | Encounter | Encounter | Audiology appointment | Provider f/u visit | Hearing aid evaluation | Hearing aid evaluation | Provider visit | Encounter | Provider Encounter | Provider visit | Encounter |
| Medical Visit 2 - Outcome | Audicus Obtained | Audiogram | Patient refused audiology appointment | Hearing aid ordered | Does not meet criteria | Hearing aids ordered | Referred to audiologist | Audiogram Obtained | Failed Audioscope, Refer for Audiogram | Impacted cerumen treatment then audicus | Initial Hearing Screening |
| Medical Visit 3 - Date | 7/28/2020 | 9/1/2019 | 3/13/2018 | 1/30/2020 | | 2/1/2019 | 5/23/2017 | 2/25/2019 | 10/5/2018 | 2/4/2020 | 9/22/2020 |
| Medical Visit 3 - Description | Encounter/Chart Review | Encounter | Sick Call-requesting hearing check | Encounter | | Encounter | Audiologist appointment | Intake at NTC with hearing amplifier | Encounter | Intake to NTC | Encounter |
| Medical Visit 3 - Outcome | HA needed and ordered | Refusal Signed for HA | Referred to provider | HA Issued | | HA Issued | Hearing aids ordered | Reports HOH | Audiogram Obtained | Denied any HOH issues | Audicus Obtained |
| Medical Visit 4 - Date | 8/11/2020 | 3/6/2020 | 3/16/2018 | 3/5/2020 | | | 6/7/2017 | 3/6/2020 | 10/18/2018 | 3/11/2020 | |
| Medical Visit 4 - Description | Encounter | PE at NTC | Provider visit | Provider Encounter | | | Audiology appointment | CCC Audiogram | Provider Encounter | Encounter | |
| Medical Visit 4 - Outcome | HA Issued | Complaint of hearling loss, HA ordered due to results of previous Audiogram | Referred to audiology | F/U with provider to check effectiveness of HA, patient voiced no complants at this time | | | HA Issued | Hearing Aid recommended | HA needed and ordered | Audiogram Obtained | |
| Medical Visit 5 - Date | | 3/31/2020 | 3/21/2018 | | | | | 3/18/2020 | 11/10/2018 | 3/20/2020 | |
| Medical Visit 5 - Description | | Encounter | Audiology appointment | | | | | Nurse Encounter | Encounter | Provider Encounter | |
| Medical Visit 5 - Outcome | | HA Issued | Hearing Aid ordered | | | | | Hearing aid issued | HA Issued | Review Audiogram, HA Ordered | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| Medical Visit 6 - Date | 4/23/2020 | 4/6/2018 | | | | | 6/23/2020 | 11/27/2018 | 5/6/2020 |
| Medical Visit 6 - Description | Provider Encounter | Encounter | | | | | Provider Encounter | Provider Encounter | Encounter |
| Medical Visit 6 - Outcome | F/U to assess effectiveness of HA, Patient states HA is working well | HA Issued | | | | | F/U to assess effectivenss of HA, patient reports HA is effective and voiced no complaints | F/U to check effectiveness of HA, Patient reports HA is effective and voiced no complaints | HA Issued |
| Medical Visit 7 - Date, Description, Outcome | | | | | | | | | |
| ... | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | | | | | |
| **(a) Start date** | 9/5/2019 | 3/13/2018 | 10/14/2019 | 4/22/2019 | 10/29/2018 | 5/2/2017 | 8/15/2019 | 9/18/2018 | 12/19/2019 |
| **(b) End date** | 3/31/2020 | 4/6/2018 | 1/30/2020 | 4/30/2019 | 2/1/2019 | 6/7/2017 | 3/18/2020 | 11/10/2018 | 5/6/2020 |
| **(c) Days for resolution (End date - start date)** | | -24 | -108 | -8 | -95 | -36 | | -53 | |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | | | -139 |
| **(e) If either (c) or (d) is > 60 days, why?** | Audiogram performed at RCC, refusal signed for HA. When pt. arrived at NTC he complained of hearing loss & HA was ordered | | Found on audit of HOH database patient had not received audicus | | Evaluation of hearing test delayed. | | | | Patient never had audicus testing at previous facility as ordered and was transferrer to NTC. Denied HOH on intake to NTC. |
| Solution to problems revealed in (e)? | | | H.S.A reviewing logs | | New protocol in place to avoid this | | | | More in depth chart reviews of patients transferring. |

| | | | | | |
|---|---|---|---|---|---|
| **Prison: Northpoint Training Center** | | | | | |
| **Name of person filling out form: Ali Drury** | | | | | |
| **Date: 9/29/2020** | | | | | |
| **Prisoner First Name** | | | | | |
| **Prisoner Last Name** | | | | | |
| **KyDOC #** | | | | | |
| **1. Date hearing problem first presented to KDOC** | 12/18/2018 | 7/24/2018 | 9/8/2020 | 8/9/2018 | 9/18/2020 |
| **2. How hearing problem was first presented to KDOC** | Physical | Sick Call | Sick Call | Physical | PE |
| **3. Date of initial hearing screening** | 12/18/2018 | 8/9/2018 | 9/21/2020 | 8/9/2018 | 9/18/2020 |
| **4. Date of most recent hearing screening** | 12/28/2018 | 8/9/2018 | 9/22/2020 | 8/21/2018 | 9/23/2020 |
| **5. Results of most recent hearing screening** | Does not meet criteria | Patient refused further testing | In process of determining wether HA is needed | Hearing aid needed and ordered | In process of determing wether a HA is needed |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | D | D | B | A | B |
| **7.** *For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | Does not meet criteria | Patient refused further testing | | N/A | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | |
| Medical Visit 1 - Date | 12/18/2018 | 7/24/2018 | 9/8/2020 | 8/9/2018 | 9/18/2020 |
| Medical Visit 1 - Description | Physical | Sick Call | Sick Call | Provider physical visit | PE |
| Medical Visit 1 - Outcome | Audiogram ordered | Referred to provider | Referred to Provider | Audiogram ordered | PE, Initial Hearing Screening |

| | | | | | |
|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | |
| **Prisoner Last Name** | | | | | |
| **KyDOC #** | | | | | |
| Medical Visit 2 - Date | 1/23/2019 | 7/26/2018 | 9/21/2020 | 8/27/2018 | 9/23/2020 |
| Medical Visit 2 - Description | Hearing aid evaluation | Provider visit | Provider Encounter | Provider eval of audiogram | Encounter |
| Medical Visit 2 - Outcome | Does not meet criteria | Referral to ENT | Initial Hearing Screening, refer for Audicus | Hearing aids ordered | Audicus Obtained |
| Medical Visit 3 - Date | | 8/9/2018 | 9/22/2020 | 9/6/2018 | |
| Medical Visit 3 - Description | | Outside ENT appointemnt | Encounter | Encounter | |
| Medical Visit 3 - Outcome | | Recommend MRI | Audicus Obtained | HA Issued | |
| Medical Visit 4 - Date | | 9/11/2018 | | | |
| Medical Visit 4 - Description | | MRI appointment | | | |
| Medical Visit 4 - Outcome | | Patient refused appointment | | | |
| Medical Visit 5 - Date | | | | | |
| Medical Visit 5 - Description | | | | | |
| Medical Visit 5 - Outcome | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | |
| **Prisoner Last Name** | | | | | |
| **KyDOC #** | | | | | |
| <u>Medical Visit 6</u> - Date | | | | | |
| <u>Medical Visit 6</u> - Description | | | | | |
| <u>Medical Visit 6</u> - Outcome | | | | | |
| <u>Medical Visit 7</u> - Date, Description, Outcome | | | | | |
| ... | | | | | |
| **Any part of audiology process occurred during covered time period?** | | | | | |
| **(a) Start date** | 12/18/2018 | 7/24/2018 | | 8/9/2018 | |
| **(b) End date** | 12/28/2018 | 9/11/2018 | | 9/6/2018 | |
| **(c) Days for resolution (End date - start date)** | -10 | -49 | | -28 | |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | | |
| **Solution to problems revealed in (e)?** | | | | | |



# DEPARTMENT OF CORRECTIONS

**Cookie Crews**
Commissioner

**Northpoint Training Center**
P.O. Box 479
Burgin, Kentucky 40310
Telephone: (859) 239-7012
Fax: (859) 239-7560

**Brad Adams**
Warden

To: Janet Conover, Director of Operations

From: Brad Adams, Warden

Date: July 30, 2020

Subject: Hard of Hearing Plan of Action

The below concerns were noted on the final draft court report for the Hard of Hearing settlement. Northpoint Training Center is committed to ensuring compliance in all areas and have the below plans of action for noted concerns.

- **Devices**
  - ▪ *Videophone does not allow for voice carry-over features.* The Sorenson video phone allows for voice carry-over features. This issue has been resolved.
  - ▪ *No Captel is available.* This issue was resolved on 7/29/20. The phone is now working properly.
- **Continuing problem with timely audiology processing.** HSA Stephanie Thompson reports that audiology processing is occurring now within the 60 day timeframe. The process is now reviewed by HAS Stephanie Thompson and she will continue to monitor and review to ensure compliance.
- **Inmates are apparently doing sign language interpretation for other inmates and the VRI is not being used when appropriate.** The prior NTC Adjustment Officer did not offer the VRI laptop for interpretation during an inmate's adjustment hearing. It was offered during the investigation phase of the disciplinary proceeding. All staff were reminded that this is not just a recommendation but a requirement that Hard of Hearing inmates be offered interpretation services during any classification committee proceeding, disciplinary proceeding, or any other hearing/proceeding. The ADA coordinator will continue to monitor this for compliance. A review of disciplinary violations for deaf/HOH shows that the Adjustment staff are offering/using an official interpreter via the purple laptop.
- **Inmates can get access to the videophone only until 11:00 pm, even though regular phones are available several hours later. In addition, we have been told that videophone access is unavailable during lockdowns, even though ordinary phone access remains available.** All telephones shut off at 11:00 PM through the week and 1:00 AM on the weekends. Inmates using the videophone are able to access it the same hours as general population inmates. The phone is located outside of the crash gates on the dorms that are locked during lockdown. The inmate does have to request to use it during this time with staff. However, the inmate is granted access to the videophone



room and staff do not have to remain in the room with the inmate. The room is located in the same foyer as the officer station so that security is not a concern and inmate behavior can be monitored as needed. We have received some complaints that staff are not allowing the inmates who utilize the videophone out to use it when the crash gate is closed. This was addressed with supervisor staff on 3-11/11-7 shift. We will continue to follow up with the inmates who utilize the videophones to ensure that there are no future issues.

- **No instructions on how to access the relay on TTY phones.** The instructions to access the relay are included with the TTY phones. The TTY instructions will also be updated to include the new locations on the dorms and how to access them (those approved will receive combination to lock.) This will be completed by June 22, 2020. This was postponed due to the need to reconfigure inmate telephones to work the TTY phones. This was completed on 7/29/20. The new instructions will be updated by 8/7/20 and placed in the cabinet with the phones. The inmates currently using the phones have been trained on the new setup.



*30) �altinity▬▬▬▬▬▬▬▬▬▬▬ said that he's been removed from the videophone list because the institution says he does not know sign language, but he said that he can use sign language, body language interpreting, and lip interpreting well enough to use it. Mr. ▬▬▬▬ said that if the TTY is down, the videophone is the only way that he can communicate, and that he hasn't been able to talk to his attorney or his family effectively since not being allowed to use it. Mr. ▬▬▬▬ also said his hearing aids broke and that the institution gave him a pocket talker instead of fixing them.*

Per Medical-Patient had two hearing aids. Patient reported to medical on 6/20/20 with one broken hearing aid. Patient was advised we now only issue one hearing aid. Patient was reassessed by provider and was informed that he would not get another hearing aid at this time. Then patient reported back on 7/2/20 to medical with the other hearing aid broken and it looked like it had been smashed. At that time patient was reevaluated and audicus testing was repeated on 7/10/20. He was seen for a follow-up on 7/17/20 and the new hearing aid was ordered. The hearing aid was issued to him as soon as it came in on 8/11/20. On 9/17/2020 medical noted they saw him to review hearing aid and he said it is working well for him. There is no further documentation or sick calls from him about his hearing aid being broken.

On 10/6/20, Inmate ▬▬▬ was called to medical to discuss his hearing aid issue and he said what he was telling them is that he had washed his original hearing aids that he had that were a lot better quality and ruined them. His hearing aid was replaced with another hearing aid made by another company and the hearing aid he got isn't as good of quality as the ones he had. He is calling his hearing aid a pocket talker because he said it works about as good as a pocket talker in his opinion. He stated the hearing aid is not broken he just like the old ones he had better.

On 9/9/20, Inmate ▬▬▬ made a request through his caseworker to utilize the videophone for calls. The request was denied as Mr. ▬▬▬▬ admitted that he does not know sign language nor do any of his family members. He states that he reads body language. A review of the inmate's call logs shows that he is utilizing the TTY phone and regular phones almost daily (the last two months records attached for review) without issue. He has not reported any issues to staff with the operations of the TTY phone or not being able to communicate with an attorney or family.

*31) ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ said that the black box with the plug keeps shutting off where it's connected to the camera. He said that he's talked to the deputy about it and getting it updated to the In Touch 2 instead of the 1 since that's an older system and was told the prison could not provide that. He also mentioned that the masks made it difficult to lip read and communicate.*

On 10/5/20, the videophone was tested and observed for any issues by IT. There were no issues to report. Inmate ▬▬▬ has been informed that if there is an issue with the phone to notify staff immediately so that we can see what the problem is and try to resolve it. Mr. ▬▬▬ reports that he has been able to use the phone daily to talk to his family but would like to see the phone updated to the newest version. NTC is currently looking at implementing new videophones on each dorm and will be implementing the newest available version to us when that occurs. Staff have been issued clear face masks and routine rounds show that they are utilizing them. There have been complaints that they fog up easily and hold condensation so that may make it difficult for others to read lips at times but they are doing the best they can to keep them clean and free of fog, especially when dealing with inmates.

*32) ▬▬▬▬▬▬▬▬▬▬ said that he went to medical and they looked at his hearing aid to replace two pieces but it didn't fix the issues he was having and he is still unable to use it. He said that using it causes him pain. Mr. ▬▬ is being released in five months and said that if his hearing aid can't be fixed he will probably just wait to get one once released.*

Inmate ▬▬ had provider visit 10/5/2020 and said nothing about hearing aid not working and there is no note or sick call in his chart about it. On 10/6/20, Inmate ▬▬ was called to medical to discuss the issue with his hearing aid and he stated the problem with the hearing aid doesn't have anything to do with the hearing aid at all. He said the problem is that everyone is so loud the hearing aids can't work because no one will be quiet. He stated he is satisfied with his hearing aid the problem is that he is in such a loud environment. He clarified that what he was explaining in his interview questions was that he was getting out soon and wanted to go to a doctor of his choosing to purchase better quality hearing aids and that is what he meant by they are not comfortable in this environment because everything is amplified so loud and it hurts your ears.

*33)* ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ *recently transferred to NTC from LLCC. At LLCC, Mr.▮ had requested a new hearing aid. Since transferring, Mr.▮▮ has requested a vibrating watch from the ADA Coordinator but has not received a response back. He also requested access to the videophone to talk with his daughter. Mr.▮▮ also does not have a HOH ID Card.*

Inmate ▮▮▮▮ was issued a HOH card on 9/16/20. Staff verified that Inmate ▮▮ still has this ID card in his possession. ADA coordinator has not received a request for a vibrating watch from Inmate ▮▮ but the proper forms were mailed to him on 10/5/20. ADA coordinator also has not received a request for use of the videophone but it appears that Inmate ▮▮ did make this request at LLCC and was denied because he did not know sign language and his family did not. LLCC's ADA coordinator stated that they observed Inmate ▮▮▮ on a visit with family and there was no use of sign language. I have reviewed Inmate ▮▮▮ call logs and it shows that he is using the regular phones without issue to contact family. It appears that he has successfully made multiple calls each day since he has arrived to NTC.

NTC medical department reviewed Inmate ▮▮▮ file on 10/6/20. On intake on 9/15/20, Inmate ▮▮▮ answered that he did not use a hearing aid. The notes from LLCC medical department stated that they did a follow up provider visit with Inmate ▮▮ on 12/27/19 and he reported that his hearing aid was working fine. There was no noted request for a new hearing aid. Inmate ▮▮ was advised on 10/6/20 that if he was having issues with his hearing aid to submit a sick call slip to be seen by medical.

During the auxiliary aids assessment conducted on 9/16/20 with Inmate ▮▮▮ at NTC, Inmate ▮▮▮ reported he had hearing aid for his left ear. He requested a HOH ID card (issued), HOH bed ID (issued), and waived all other auxiliary devices and qualitative interpretive services.

### Missing Items from Action Plan:

**1) In-person notifications should be provided where needed for personal alerts, whether by staff or other inmates.**

NTC makes in-person alerts for all personal alerts. Staff may provide the alert or utilize the ADA aide assigned to the wing that the HOH inmate lives on to make the alert. The ADA aide position was created at NTC in July 2020 to help provide notifications to HOH/Deaf inmates and is proving to be a positive implementation for both NTC staff and HOH/Deaf offenders.

**2) ADA Coordinators should publicize that non-auditory watches/alarm clocks are available for indigent individuals by loaning the device or by forwarding the money to recover when money comes into their account. This process is available to both formally indigent or individuals who have insufficient money to pay for the device.**

The NTC Information for Deaf or Hard-of-Hearing Inmates brochure has been updated to include this information on page 15. Also, a memo to the inmate population publicizing this information was sent out on 10/6/20. (see attached)

D. Individuals to receive attached settlement summary (distributed on 10/6/20)

▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮

# Roederer Correctional Complex

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | A | **ADA coordinator** | | | | | | |
| Both | 1 | Who is the designated ADA coordinator? | | DW Jessica Durrett, CUAII Brittany Puckett, CUAI Jordan Wright, and CUI Craig Lish | X | | | |
| Both | 2 | Has there been a time (since last audit) when there was no ADA coordinator appointed? | | | X | | | |
| Both | 3 | Is correct ADA coordinator on KyDOC website? | | | X | | | |
| Both | 4 | **Is ADA coordinator info shared w/ affected inmates?** | | | X | | | |
| Both | 5 | Was the ADA coordinator information shared with inmates in a timely and appropriate manner?  How? | | | X | | | |
| Both | 6 | Are inmates aware of ADA coordinator information?  **(THIS REQUIRES ASKING A SAMPLE)** | | Describe method used to ascertain: We intreviewed 40 inmates 15 knew an ADA Coordinator, 3 looked on their HOH ID card, and 35 didn't know | | x | | |
| Both | 7 | Is the information prominently posted in any housing unit where deaf/HOH inmates are held? | | | X | | | |
| Both | 8 | **Did the ADA coordinator receive training?** | | | X | | | |
| Both | 9 | Describe training | | DOC-ADA Coordinator/Settlement Agreement, DOC-ADA Coordinator/CREATE, DOC AIIS-Communication with deaf and hard of hearing Offenders, DOC AIIS-Communication with deaf and hard of hearing offenders, ADA Building Blocks, CBTs, Annual In-Service, ADA in Jails & Prisons Webinar, ADA Coordinator CREATE Compliance Training (powerpoint), Deaf/HOH Training: Settlement Monitor's Recommended Revision (powerpoint), Federal Court Deaf/HOH Settlement Agreement (powerpoint), Tips for Communicating with Inmates are are HOH (word document), Communicating with Deaf/HOH Offenders (powerpoint). Jordan and Brittany have completed Effective Communication Strategies with Deaf Offenders using American Sign Language. Craig and Jessica are schedule to attend the webiner in October. | NA | | | |
| Both | 10 | Is training's length/method sufficient to adequately cover information? | | | X | | | |
| Both | 11 | Adequate w/r/t federal law? (Online ADA training) | | | X | | | |
| Both | 12 | Adequate w/r/t state law? | | | X | | | |
| Both | 13 | Adequate w/r/t agreement? (Settlement monitor's powerpoint) | | | X | | | |
| Both | 14 | **Does ADA coordinator possess familiarity with settlement agreement?** | | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 15 | **Does ADA coordinator retrieve or receive at least monthly reports on KOMS/medical records of deaf inmates?** | | | X | | | |
| Both | 16 | *Are additional inmates added to the coordinator's tracking list?* | | | X | | | |
| Both | 17 | **Has the ADA coordinator assisted appropriately in implementing the settlement?** | | | X | | | |
| Both | 18 | *Is (s)he available to assist in accommodating deaf inmates?* | | | X | | | |
| Both | 19 | *Does (s)he regularly communicate with or check on deaf inmates?* | | | X | | | |
| Both | 20 | *Does (s)he ensure Effective Communication for the inmates in those situations?* | | | X | | | |
| Both | 21 | *Does (s)he communicate in a timely and effective way with the monitor?* | | | X | | | |
| Both | 22 | *Does (s)he facilitate inmate communication with the monitor when necessary?* | | | X | | | |
| Both | B | **Reporting obligations** | | | | | | |
| Both | 1 | **If there was any change in ADA coordinator, was monitor notified?** | | | X | | | |
| Both | 2 | **Does the ADA coordinator maintain a list of deaf and HOH inmates?** | | | X | | | |
| Both | 3 | *Is the list complete?* | | | X | | | |
| Both | 4 | *Has it been shared in a timely manner?* | | | X | | | |
| Both | 6 | **Was there a direct threat determination made for jobs, activities, etc.? (Y/N/describe)** | | | N | | | |
| Both | 7 | *Was it reported to the monitor?* | | | N/A | | | |
| Both | 8 | *Was the report complete?* | | | N/A | | | |
| Both | 9 | *Was the report timely?* | | | N/A | | | |
| Both | 10 | **Did the institution consider any non-auditory alert?** | | | X | | | |
| Both | 11 | *If yes, was the monitor notified?* | | | X | | | |
| Both | 12 | *Did the institution consult with the monitor about the non-auditory alert?* | | | X | | | |
| Both | 13 | **Adjustment in timing for phones: Communicated?** | | | X | | | |
| Both | C | **Intake/Orientation - Corrections** | | | | | | |
| HOH | 1 | **Hard of hearing inmates** | | | | | | NA |
| HOH | 2 | *Adequate process for knowing if someone HOH is arriving?* | | | X | | | |
| HOH | 3 | *Describe (The ADA Coordinator should receive automatic notifications.)* | | New Intake Inmates: Medical notifies ADA Coordinator/Alert is generated by KOMS if inmate answers "yes" to any HOH questions from provider upon assessment.  Inmates Transferring from another facility: Emailed notification by KOMS automatic alert. | | | | NA |
| HOH | 4 | *Effective communications planned/provided? (Describe)* | | ADA precaution in KOMS notifies staff that offender is Deaf/HOH. ADA Coordinators meet with inmate to determine what is needed for effective communication. | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | | **Deaf inmates** | | | NA | | | |
| Deaf | 5 | *Adequate process for knowing if someone deaf is arriving?* | | | X | | | |
| Deaf | 6 | *Describe* | | New Intake Inmates: Medical notifes ADA Coordinator/Alert is generated by KOMS if inmate answers "yes" to any HOH questions from provider upon assessment. Inmates Transferring from another facility: Emailed notification by KOMS automatic alert. | NA | | | |
| Deaf | 7 | *Effective communications planning?* | | | X | | | |
| Deaf | 8 | *Effective communication provided?* | | | X | | | |
| Deaf | 9 | *Describe* | | A VRI Laptop is available and we have a contract with a Certified Interpreter if needed. TTY and Videophone are available upon ADA Assessment. | NA | | | |
| Deaf | 10 | **Use of VRI interpreter when needed?** | | | X | | | |
| Deaf | 11 | **Use of in-person interpreter when needed?** | | | X | | | |
| Both | | **Orientation videos** | | | NA | | | |
| Both | 12 | *Captioned?* | | | X | | | |
| Both | 13 | *Shown in a quiet space?* | | | X | | | |
| Both | 14 | *Amplification if needed?* | | | X | | | |
| Both | 15 | *Accommodation for deaf/HOH inmates who are not literate? (Describe)* | | A VRI Laptop is available and we have a contract with a Certified Interpreter if needed. TTY and Videophone are also available. | X | | | |
| Both | D | **Medical care: intake, care more generally, audiology services** | | | | | | |
| Both | | **Effective Communication during general medical intake, and during medical care more generally:** | | | NA | | | |
| Both | 1 | *Is there effective communications planning?* | | | X | | | |
| Both | 2 | *Does medical staff ask inmates who have difficulty hearing if interpretation is needed?* | | | X | | | |
| Both | 3 | *Are pocket amplifiers on hand at medical office?* | | | X | | | |
| Both | 4 | *Are staff aware of, and use, effective communications techniques?* | | | X | | | |
| Both | | **Notice to medical staff:** | | | NA | | | |
| Both | 5 | *Do medical staff know deaf or HOH status? How?* | | | X | | | |
| Both | 6 | *Medical file identifies individuals as deaf/HOH on cover and within the file?* | | | X | | | |
| Deaf | 7 | **Off-site medical: Provision of appropriate accommodations.** | | | NA | | | |
| Deaf | 8 | *Knowledegable about obligation to alert off-site providers of need for interpretation?* | | | X | | | |
| Deaf | 9 | *Procedure in place to ensure notification?* | | | X | | | |
| Deaf | 10 | *Has there ever been a notification to provider?* | | | NA | | | |
| Deaf | 11 | *Adequate notice?* | | | X | | | |
| Deaf | 12 | *Outside providers offering effective communication to inmates who sign?* | | | X | | | |
| Deaf | 13 | *How?* | | Describe: | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | | Hearing screening/medical intake: | | | NA | | | |
| Both | 14 | Performed for all new inmates? | | | X | | | |
| Both | 15 | Within first 3 days at institution? | | | X | | | |
| Both | 16 | Approved screening form? (need to review) | | | X | | | |
| Both | 17 | Asks about functionality of current hearing aid? | | | X | | | |
| Both | 18 | Hearing questions come at start of medical intake? | | | X | | | |
| Both | 19 | How?  Do inmates fill out the form or is it administered by staff? | | | X | | | |
| Both | 20 | Which staff is responsible? (best practice is medical) | | | X | | | |
| Both | 21 | Conducted with awareness of possible low literacy? | | | X | | | |
| Both | 22 | Accommodations for low literacy?  Describe. | | Describe: | X | | | |
| Both | 23 | Medical history includes hearing questions? | | | X | | | |
| Both | | Other methods of access: | | | NA | | | |
| Both | 24 | Do annual/routine physicals include hearing screening? | | | X | | | |
| Both | 25 | Staff/ADA Coaordinator can refer for screening? | | | X | | | |
| Both | 26 | Inmate can obtain screening on request? | | | | | | |
| Both | 27 | If screening indicated problem (1+ "yes" answers), is there further assessment? | | | x | | | |
| Both | 28 | Adequate determination of need for designation/ audiology services? How? | | | X | | | |
| Both | 29 | Is further assessment timely (within several days)? | | Further assessment is completed within 5 days. | X | | | |
| Both | 30 | Separate determination of whether inmate is deaf or HOH, apart from audiology services decision? | | | X | | | |
| Both | | After assessment, does medical: | | | NA | | | |
| Both | 31 | Note deaf or HOH status in ECW as alert? | | In KOMS | X | | | |
| Both | 32 | Is the notice immediately obvious in electronic file? | | | | | | |
| Both | 33 | Notify ADA coordinator? | | | X | | | |
| Both | 34 | Is notification prompt? | | | X | | | |
| HOH | | Audiology services/processes (See also Audiology Checklist) | | | NA | | | |
| HOH | 35 | Audiology services offered when needed? | | | X | | | |
| HOH | 36 | Timely? (60 days if no obstacles) | | | X | | | |
| HOH | 37 | Amplifier offered while waiting for hearing aid? | | | X | | | |
| HOH | 38 | Adequate addressing of obstacles to services | | | X | | | |
| HOH | 39 | Hearing aid provided when medically appropriate? | | | X | | | |
| HOH | | Adequate progress tracking? Should include: | | | NA | | | |
| HOH | 40 | initial request/questionnaire? | | | X | | | |
| HOH | 41 | each relevant medical visit? | | | X | | | |
| HOH | 42 | any audiology visit? | | | X | | | |
| HOH | 43 | hearing aid provision? | | | X | | | |
| HOH | 44 | Audiology progress chart updated every 1-2 weeks? | | | X | | | |
| HOH | 45 | Shared with ADA Coordinator? | | | X | | | |
| HOH | 46 | Shared with monitor when requested | | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | | Summary | | | X | | | |
| | 47 | When nothing unusual happens, how many off-site trips does it take for an inmate to receive a hearing aid? Describe. | | | NA | | | |
| | 48 | In the past year, how many individuals have had to wait more than sixty days to receive a hearing aid? | | | NA | | | |
| | 49 | What is the cause of the delay? | | | NA | | | |
| | 50 | What steps is your institution taking (or has it taken) to improve this process? | | | NA | | | |
| HOH | | Co-pay and availability issues: | | | NA | | | |
| HOH | 47 | Charged only once -- not again for followups | | | X | | | |
| HOH | | Hearing aid batteries | | | NA | | | |
| HOH | 48 | Available for free? | | | X | | | |
| HOH | 49 | In sufficient numbers? | | | X | | | |
| HOH | 50 | 7 days/week? | | | X | | | |
| HOH | 51 | regardless of housing? | | | X | | | |
| Both | E | Information provided inmates | | | | | | |
| Both | 1 | Provided at intake/orientation? (Describe) | | | X | | | |
| Both | 2 | Inmate handbook adequately refers to non-discrimination and ADA services? | | | X | | | |
| Both | | Brochure?  Items to include: | | | NA | | | |
| Both | 3 | Non-discrimination obligation | | | X | | | |
| Both | 4 | Effective communication obligation | | | X | | | |
| Both | 5 | Auxiliary aids and services available | | | X | | | |
| Both | 6 | How to obtain, request, and use all aids/services (including hearing aids, and batteries) | | | X | | | |
| Both | 7 | Communication equipment available, and how to use | | | X | | | |
| Both | 8 | ADA coordinator and how to reach | | | X | | | |
| Both | | Other items: | | | NA | | | |
| Both | 9 | Institution schedule of interpreters | | | X | | | |
| Both | 10 | Request for Accommodations/ Communications Assistance | | | X | | | |
| Both | 11 | Medical Request form includes request for accommodations | | | X | | | |
| Both | 12 | Job application form includes request for accommodations | | | X | | | |
| Both | 13 | Waiver forms | | | X | | | |
| Both | 14 | Classification form includes request for accommodations | | | X | | | |
| Both | 15 | Discipline form includes request for accomodations | | | X | | | |
| Both | 16 | SAP and other programming form includes request for accommodation | | | X | | | |
| Both | 17 | NA/AA form includes request for accommocation | | | X | | | |
| Both | 18 | Settlement summary, settlement, and brochure  available in law library?  (Need to check) | | | X | | | |
| Both | | Do request forms: | | | NA | | | |
| Both | 19 | list available services comprehensively? | | | X | | | |
| Both | 20 | clearly explain services and aids (what they are and when they are available? | | | X | | | |
| Both | 21 | clearly explain how to request services/aids? | | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 22 | expressly ask about preferred mode of communication/needed services and why they are useful? | | | X | | | |
| Both | 23 | explain which items are free? | | | X | | | |
| Both | 24 | encompass religious and volunteer-provided programming? | | | X | | | |
| Both | | Effective communication of these resources: | | | NA | | | |
| Both | 25 | Are the materials in language accessible to each inmate? | | | X | | | |
| Both | 26 | Is this information provided with effective communication? | | | X | | | |
| Both | 27 | Can inmates request and receive a meaningful opportunity to meet with a KDOC staff member and interpreter to ask questions about the materials? | | | X | | | |
| Both | | Effective communication re. programming | | | NA | | | |
| Both | 28 | When deaf/ HOH inmate discusses enrollment in/application for a program with staff, is effective communication provided? | | | X | | | |
| Both | 29 | are potential accommodations covered in the discussion? | | | X | | | |
| Both | | Effective communication re. programming | | | NA | | | |
| Both | 30 | When deaf/ HOH inmate discusses enrollment in/application in education with staff, is effective communication provided? | | | X | | | |
| Both | 31 | are potential accommodations covered in the discussion? | | | X | | | |
| Both | F | Notice re. deaf/HOH inmates | | | | | | |
| Both | 1 | Notice posted at entrance to institution? | | | X | | | |
| Both | 2 | Include picture of ID card and other official indicator? | | | X | | | |
| Both | 3 | Notice posted outside housing units? | | | X | | | |
| Both | 4 | Include picture of ID card and other official indicator? | | | X | | | |
| Both | 5 | Cell/bed cards | | | NA | | | |
| Both | 6 | Staff aware of corresponding need to alert? | | | X | | | |
| Both | 7 | Clear process to obtain? Describe | | During the initial interview with an ADA Coordinatior the cell/bed cards are issued. If the waive them during this time, but then decided they would like one they can contact an ADA coordinator to receive one. | X | | | |
| Both | 8 | Each inmate has one if not waived? | | | X | | | |
| Both | 9 | Provided timely? | | | X | | | |
| Both | 10 | Replacements provided when needed? | | When we are notified a replacement is needed | X | | | |
| Both | | KOMS alert? | | | NA | | | |
| Both | 11 | Staff aware of use of KOMS | | | X | | | |
| Both | 12 | Working process to get new inmate alerts added? (Describe) | | | X | | | |
| Both | 13 | Present for each deaf/HOH inmate? (Need to check) | | | X | | | |
| Both | 14 | Appropriately obvious | | | X | | | |
| Both | 15 | Updated timely | | | X | | | |
| Both | | Individual ID cards | | | NA | | | |
| Both | 16 | Staff aware of meaning? | | | X | | | |
| Both | 17 | Clear? (avoids unclear laguage/abbreviations?) | | | X | | | |
| Both | 18 | Provided to all deaf/HOH if not waived? | | | X | | | |
| Both | 19 | Provided timely? | | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 20 | *Can the inmate carry the ID at all times?* | | | X | | | |
| Both | 21 | *Prompt replacements provided?* | | | X | | | |
| Both | 22 | **Can ID card be taken away for some purpose?** | | No they go behind their institutional ID. | N | | | |
| Both | 23 | *If yes, what is the substitute official indicator?* | | | N/A | | | |
| Both | 24 | **Has any inmate signed ID Waiver?** | | | Y | | | |
| Both | 25 | *If yes, is the waiver kept in  inmate's file?* | | | X | | | |
| Both | 26 | *Has any inmate who signed a waiver later requested  ID?* | | | X | | | |
| Both | 27 | *If yes, was an ID provided?* | | | X | | | |
| Both | G | **Auxiliary Aids & Services Assessment** | | | | | | |
| Both | | **Identification to ADA Coordinator** | | | NA | | | |
| Both | 1 | *Does the ADA coordinator receive timely notification upon intake of each deaf/hoh inmate?* | | | X | | | |
| Both | 2 | *Does the ADA coordinator receive timely notification of other deaf/hoh inmates?* | | | X | | | |
| Both | 3 | **Does the ADA coordinator conduct an Auxiliary Aids and Services Assessment with every arriving or newly identified deaf/hoh inmate?** | | | X | | | |
| Both | 4 | *At this meeting, are each inmate's available methods of communication expressly ascertained and documented?* | | | X | | | |
| Both | 5 | *At this meeting, does the ADA coordinator inform each inmate about available auxiliary aids and services?* | | | X | | | |
| Both | 6 | *Are the auxiliary aids/services request forms explained?* | | | x | | | |
| Both | 7 | *Is appropriate communication used during this meeting? (oral and written; VRI; or visual descriptions )* | | | X | | | |
| Both | | **Other assessments** | | | NA | | | |
| Both | 8 | *For all deaf/hoh inmates who didn't receive an assessment on intake, has one been done?* | | | X | | | |
| Both | 9 | *Are Auxiliary Aids assessments updated every year?* | | | X | | | |
| Both | H | **Particular Auxiliary Aids & Services Provided** | | | | | | |
| Both | 1 | *On-person ID cards* | | | X | | | |
| Both | 2 | *Cell cards* | | | X | | | |
| Both | 3 | *Bed shaker* | | | X | | | |
| Both | 4 | *In-person alerts* | | | X | | | |
| Both | 5 | *Pager* | | No Pagers are provided | | | | |
| HOH | 6 | *Phone volume adjust setting (available in each location where phones are available?)* | | | X | | | |
| HOH | 7 | *Amplifier for phone* | | | X | | | |
| Both | 8 | *Consideration of specific housing assignment to minimize communication difficulties?* | | | X | | | |
| Both | 9 | *Other amplification* | | | X | | | |
| Both | 10 | *Other (describe)* | | Describe: | NA | | | |
| Both | | **General issues** | | | NA | | | |
| Both | | **Special housing area:** | | | NA | | | |
| Both | 11 | *Is there a special housing area for deaf/HOH inmates? (Describe)* | | | NA | | | |
| Both | 12 | *If there is such an area, what is the benefit from it? (Describe)* | | | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 13 | If there is such an area, are inmates required to be housed there? (such a requirement is non-compliant). | | Only if they have requested the use of a bed shaker | X | | | |
| Both | 14 | If there is such an area, and an inmate chooses not to live there, are accommodations etc. still fully available to the inmate? Describe any restrictions. | | due to logistics of other units the bed shaker is unable to be set up | X | | | |
| Both | 15 | In determining auxiliary aids/services to provide, is primary consideration given to inmate request? | | | X | | | |
| Both | 16 | If any inmate filled out a Request for Auxiliary Aids and Services form after not being found deaf or HOH, signing a waiver, or not requesting aids/services, were accommodations provided? | | | x | | | |
| Both | 17 | Are waivers of Auxiliary Aids and Services documented in inmate institutional files? | | | X | | | |
| Both | 18 | Are instructions for the use of all auxiliary aids/services shared appropriately with staff? | | | X | | | |
| Both | 19 | All auxiliary aids/services maintained? | | | X | | | |
| Both | 20 | Have any been out of comission? | | | NA | | | |
| Both | 21 | Describe -- which and for how long? | | | NA | | | |
| Both | 22 | Inmates moving housing or transferred: not separated from hearing aid? | | | X | | | |
| Both | 23 | If (s)he has been, is replacement provided? | | | X | | | |
| Both | 24 | Promptly? | | | X | | | |
| Both | 25 | Has there been a direct threat determination? | | | NA | | | |
| Both | 26 | Describe | | | NA | | | |
| | 27 | Appropriately individuated (must consider specific degree of impairment and specific dangers posed) | | | NA | | | |
| Both | 28 | Appropriately reported to monitor? | | | NA | | | |
| Both | 30 | Are classes in sign language provided? | | | X | | | |
| Both | 31 | deaf inmates given notice? | | | X | | | |
| Both | 32 | priority given to deaf inmates? | | | X | | | |
| Both | I | Interpretation in general | | | | | | |
| Deaf | | Qualified interpretation services available: | | | NA | | | |
| Deaf | 1 | Is the process for using VRI/in-person interpretation communicated to inmates? | | | X | | | |
| Deaf | 2 | covers all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | | | X | | | |
| Deaf | 3 | Does the request form clearly encompass religious and other volunteer-provided programming? | | | X | | | |
| Deaf | 4 | Effective process for choosing qualified interpretation method? | | | X | | | |
| Deaf | 5 | primary consideration given inmates' preferences? | | | X | | | |
| Deaf | | Standing arrangement with providers? | | | NA | | | |
| Deaf | 6 | In-person? | | | X | | | |
| Deaf | 7 | VRI? | | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | | **Is VRI availability:** | | | NA | | | |
| Deaf | 8 | *flexible (regarding requests and usage)?* | | | X | | | |
| Deaf | 9 | *after hours when needed (not allowing for 48 hours of notice)?* | | | X | | | |
| Deaf | 10 | *on weekends when needed (not allowing for 48 hours of notice)?* | | | X | | | |
| Deaf | 11 | *during emergencies (including medical emergencies) when needed (not allowing for 48 hours of notice)?* | | | X | | | |
| | 12 | *Appropriate preparations made for use in RHU? Describe* | | RCC does not have an on-site RHU | N/A | | | |
| Deaf | | **VRI laptop functional?** | | Describe: | NA | | | |
| Deaf | 13 | *In general* | | | X | | | |
| Deaf | 14 | *Always checked for sufficient battery power?* | | | X | | | |
| Deaf | 15 | *Routine software updates?* | | | X | | | |
| Deaf | | **VRI laptop has necessary items with it?** | | Describe: | X | | | |
| Deaf | 16 | *Splitter?* | | | X | | | |
| Deaf | 17 | *Instructions?* | | | X | | | |
| Deaf | 18 | *Long power cord?* | | | X | | | |
| Deaf | 19 | *Usable as VRS?* | | | X | | | |
| Deaf | 20 | **VRI effectiveness tracked?** | | | N/A | | | |
| Deaf | 21 | *How?* | | | N/A | | | |
| Deaf | 22 | *Information used to determine when in-person interpretation should be first recourse?* | | | N/A | | | |
| Deaf | | **Is in-person interpretation available:** | | | X | | | |
| Deaf | 23 | *When VRI insufficient in programming, medical* | | | X | | | |
| Deaf | 24 | *Parole?* | | | X | | | |
| | 25 | *Describe each time in-person interpretation has been offered* | | | N/A | | | |
| | 26 | *Describe each time in-person interpretation has been denied.* | | | N/A | | | |
| Deaf | 27 | *Parole board notified of need for interpretation at least 7 days before?* | | | N/A | | | |
| Deaf | 28 | **Has facility relied on another inmate to interpret? (Reliance in non-emergency is non-compliant)** | | no inmates interpret | X | | | |
| Deaf | 29 | *Describe* | | | NA | | | |
| Deaf | 30 | *in an emergency? (in which time was of the essence and VRI was unavailable)* | | | X | | | |
| Deaf | 31 | **Communication with inmates uses inmate's preferred method?** | | | X | | | |
| Deaf | 32 | *Written communication is limited to only simple matters.* | | | X | | | |
| Deaf | 33 | *Written communication is not needed when inmate has low literacy* | | | X | | | |
| Deaf | | **Qualified interpretation services available:** | | | NA | | | |
| Deaf | 34 | *Does the request form clearly encompass religious and other volunteer-provided programming?* | | | X | | | |
| Deaf | 35 | *for all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings)* | | | X | | | |
| Deaf | 36 | **Is the process for using VRI communicated to inmates?** | | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | J | **Hand Restraints** | | | | | | |
| Deaf | 1 | *Hand restraints ever used on inmate who signs?* | | would be used on initial transport | NA | | | |
| Deaf | 2 | *Used for an appropriate reason? transportation to/from prison? Escort in/out of restrictive housing? Individualized finding of a security threat?* | | | X | | | |
| Deaf | 3 | **Security procedure allows use of VRI by inmate who might ordinarily be restrained (in RHU, e.g.)** | | RCC doesn't have an RHU | N/A | | | |
| Deaf | 4 | *Necessary equipment purchased and installed?* | | | N/A | | | |
| Deaf | 5 | *Staff aware of the issue* | | | N/a | | | |
| Deaf | | **Off-site medical care:** | | | NA | | | |
| Deaf | 6 | *two-point hand restraint system used?* | | | X | | | |
| Deaf | 7 | *restraints removed when necessary for medical communication?* | | | X | | | |
| Both | K | **Non-auditory Alerts** | | | | | | |
| Both | 1 | **Does the prison have non-auditory alerts? (Describe)** | | Describe: Bed Shaker | NA | | | |
| Both | 2 | *provided to all inmates who need it?* | | | X | | | |
| Both | 3 | *can and does it give alerts in real time?* | | | X | | | |
| Both | 4 | *sufficient to signal fire alarm?* | | | X | | | |
| Both | 5 | *sufficient to signal count alert?* | | | x | | | |
| Both | 6 | *programmed to signal different alerts?* | | | X | | | |
| Both | 7 | *used to notify of prison-wide events?* | | | X | | | |
| Both | 8 | *used to notify deaf or HOH inmates of events specific to them?* | | | X | | | |
| Both | 9 | Have any requests for medically necessary non-auditory alerts been denied? | | no requests have been denied | X | | | |
| Both | 10 | **Non-auditory alerts monitored to ensure they are working?** | | | X | | | |
| Both | 11 | *How often?* | | every quarter checked if not in use | X | | | |
| Both | 12 | *monitored/recorded formally?* | | | X | | | |
| Both | 13 | **Announcement boards** | | | NA | | | |
| Both | 14 | *used to notify of schedule changes?* | | | X | | | |
| Both | 15 | *used consistently?* | | | X | | | |
| Both | 16 | *in all dormitories?* | | | X | | | |
| Both | 17 | *in gym?* | | | X | | | |
| Both | 18 | *in library?* | | | X | | | |
| Both | 19 | *audited and monitored?* | | | X | | | |
| Both | 20 | **In-person or personal system notification when an inmate misses a page?** | | | X | | | |
| Both | 21 | **Has any inmate missed announcements/alarms/ info only because of disability?** | | no | NA | | | |
| Both | 22 | *Were corrective steps taken to solve the problem in the future?* | | | X | | | |
| Both | 23 | **Sufficient to notify inmates in emergencies?** | | | X | | | |
| Both | 24 | **Plan to evacuate deaf or HOH inmates in emergency?** | | | X | | | |
| Both | 25 | *Does the plan account for how effective communication will be provided?* | | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | L | Telecommunications | | | | | | |
| Deaf | | Videophones: | | | NA | | | |
| Deaf | 1 | Installed? | | 1 Videophone Installed | X | | | |
| Deaf | 2 | Allow voice carry-over features? | | | X | | | |
| Deaf | 3 | Number of days out of service? (Specify) | | | NA | | | |
| Deaf | 4 | Describe any technical difficulties, and efforts to solve them. | | | NA | | | |
| Deaf | 5 | When out of service, VRS used instead? Or describe other alternative offered | | VRI Laptop is available if Videophone is out of service | X | | | |
| Deaf | 6 | Describe how inmates are informed of alternatives, when videophone is out of service. | | Describe: Information is posted by Videophone and ADA Coordinator communicates with ADA Inmates | NA | | | |
| Deaf | 7 | Same times of access as non-deaf inmates? | | | X | | | |
| Deaf | 8 | Appropriate location? | | Outside Unit Door | X | | | |
| Deaf | 9 | Escort routinely provided (incl. after hours, weekends, emergency) if necessary? | | No escort required | X | | | |
| Deaf | 10 | Time: 2x that for non-deaf inmates? | | | X | | | |
| Deaf | 11 | Available same hours as ordinary phones? | | | X | | | |
| Deaf | 12 | No more permission needed than that for hearing inmates using ordinary phones? | | List of approved inmates available for staff/KOMS precaution also available. Must have approval from ADA Coordinator. | X | | | |
| Deaf | 13 | Advance request unnecessary? | | Not necessary | X | | | |
| Deaf | 14 | Free? | | | X | | | |
| Deaf | 15 | Disciplinary oversight no more intense than regular phone calls? | | | X | | | |
| | 16 | Has any inmate requested access to the videophones and been denied? | | | NA | | | |
| | 17 | Denial appropriate? Explain the circumstances, including the inmate's name, the date, and the reason for the denial. | | No inmates have been denied use during this audit period. | X | | | |
| Both | | TTY: | | | NA | | | |
| Both | 18 | Installed? | | 1 Available | X | | | |
| Both | 19 | Protocol for how to access TTY known to inmates and staff? | | Addressed in ADA Handbook. Also available through communication with ADA Coordinator | X | | | |
| Both | 20 | Easy-to-understand, institution specific instructions made available WITH TTY? | | | X | | | |
| Both | 21 | Function -- days out of service? (Specify) | | | NA | | | |
| Both | 22 | Access -- appropriate hours, days? | | Available 7 days per week/12 hours per day | X | | | |
| Both | 23 | location substantially as accessible as conventional telephones for non-deaf inmates? | | Located outside housing unit next to CapTel phone | X | | | |
| Both | 24 | hard of hearing inmates allowed to access? | | | X | | | |
| Both | 25 | Permission needed? | | Must have approval from ADA Coordinator | X | | | |
| Both | 26 | Has any request to use the TTY been denied? (Describe) | | | NA | | | |
| Both | 27 | Time: 3x that for non-deaf inmates? | | | X | | | |
| Both | 28 | Money charged appropriate? (Describe) | | Inmates are not charged for TTY usage | | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 29 | Annual test ok? (List when most recently) | | Describe: Test conducted on 1/23/2020. Discovered first TTY was broken and taken out of service. Test with second TTY was successful. | X | | | |
| Both | 30 | Can access publicly available relay service phone numbers? | | | X | | | |
| Both | 31 | Has KDOC determined that time usage permissions for videophones and TTY is less than equitable? | | | NA | | | |
| Both | 32 | If yes, how was ratio adjusted? | | | X | | | |
| Both | 33 | If yes, was determination (including reasoning, evidence, etc.) documented? | | | X | | | |
| Both | 34 | Was monitor notified? | | | X | | | |
| Both | 35 | Was reasoning explained to monitor? | | | X | | | |
| Deaf | | VRS via laptop | | | NA | | | |
| Deaf | 36 | Available? | | | X | | | |
| Deaf | 37 | Known to relevant staff? (In RHU) | | There is not a RHU at this institution. | X | | | |
| Deaf | 38 | Used when appropriate? | | | X | | | |
| Both | | Phones | | | NA | | | |
| Both | 39 | Amplification in every group of phones? | | | X | | | |
| Both | 40 | Portable amplifiers available to inmates who need them? | | | X | | | |
| Both | | CapTel | | | NA | | | |
| Both | 41 | If so, installed and working? | | CapTel Phone is not recognizing voice biometrics. Securus temporarily disabled users' voice biometrics so they could make calls. Securus is supposed to find a permanent solution. | | X | | |
| Both | 42 | Appropriate for any particular inmate? | | List names: ███████████ | NA | | | |
| Both | 43 | Request by any inmate denied? | | No HOH inmates have been denied access. | NA | | | |
| Both | | TV/Movies | | | NA | | | |
| Both | 44 | Is captioning available? | | | X | | | |
| Both | 45 | Is captioning used? | | | X | | | |
| Both | 46 | Is the captioning checked regularly? | | Checked weekly in all units. | X | | | |
| Both | 47 | Are the checks of the captioning logged? | | | X | | | |
| Both | 48 | Recreational movies: Captioning turned on regularly (Describe) | | Closed captioning must be turned on the institutional channel by recreation as well as individual TVs in the units | X | | | |
| Both | 49 | Are inmates allowed to purchase tvs w/ captioning? | | | X | | | |
| Both | 50 | Amplification method? (Describe) | | Describe: | NA | | | |
| Both | 52 | All technology/ equipment in good working order? (Describe problems) | | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 53 | Access to communication services for deaf inmates in segregated housing equivalent to non-deaf inmates of same status? | | Institution does not have segregated housing | X | | | |
| Both | 54 | Does KDOC monitor communications of deaf or HOH inmates only to the same extent and with the same discretion as non-deaf inmates? | | | X | | | |
| Both | M | **Miscellaneous Devices** | | | | | | |
| Both | 1 | **Devices available? (Describe)** | | Describe in detail: Sound Amplifiers available through medical. Phone Amplifiers and Bed Shakers available through ADA Coordinator. Permanent inmates can order a vibrating watch through ADA Coordinator | | | | NA |
| Both | 2 | devices in commissary list? | | No devices available through commisary | NA | | | |
| Both | 3 | possibility to request other devices from ADA coordinator? | | Devices available upon request | X | | | |
| Both | 4 | facilitation of purchase? | | ADA Coordinator assists with purchase | X | | | |
| Both | 5 | **Purchase of any non-medically necessary device denied? (Describe)** | | Non requested | | | | NA |
| Both | 6 | determined on case-by-case basis? | | | NA | | | |
| Both | 7 | because security threat? | | | NA | | | |
| Both | 8 | monitor notified? | | | NA | | | |
| Both | 9 | reasoning explained? | | | NA | | | |
| Both | 10 | **ADA coordinator maintains records** | | | | | | NA |
| Both | 11 | of requests? | | | X | | | |
| Both | | of denials? | | | X | | | |
| Both | N | **Disciplinary** | | | | | | |
| Deaf | 1 | **Have any discipline occurred without an interpreter and without an inmate waiver, for which an inmate has been punished?** | | There have been no interpreter requests during this review period. | X | | | |
| Deaf | 2 | Was a re-hearing granted? | | | NA | | | |
| Both | O | **Grievances** | | | | | | |
| Both | 1 | **Inmates told they can share grievances with ADA coordinator?** | | | X | | | |
| Both | 2 | If inmates choose to do that, does grievance coordinator forward copy of grievance to ADA coordinator? | | | X | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | P | **Training** | | | | | | |
| Both | | **Types available** | | | NA | | | |
| Both | 1 | CBT? (Using approved training?) | | | X | | | |
| Both | 2 | Who received? (Describe) | | All Staff receive annual trainning | X | | | |
| Both | 3 | All appropriate staff? | | | X | | | |
| Both | 4 | Live training? (Information only) | | Describe: Provided by Institutional Training Coordinator | NA | | | |
| Both | 5 | Who received? (Describe) | | Describe: All staff receive annual training | NA | | | |
| Both | 6 | All appropriate staff? | | | X | | | |
| Both | | **Any additional targeted training on specific needs ?  Please describe in detail** | | | NA | | | |

| | | | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | ID | Housing location | | | | | | | | | | | | | |
| | | RC N 05 | Y | N | N | | | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC P-07 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC O 19 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC O 17 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC O 24U | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC O 23U | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC P-3 U | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC P-13U | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC N 24 | Y | N | N | Y | | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC O 12U | Y | N | N | Y | Waived | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC P 09U | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC N 03U | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC P 24 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC T 04 | y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC N 04 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC N 07U | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC Q-16U | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC B4 04 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC Q 16 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC N 25 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC Q 20U | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC N 08 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC Q 24U | Y | N | N | Y | y | N/A | y | NR | NR | NR | NR | NR | NR |
| | | RC Q 02U | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC Q 03U | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC S 35 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC P 25U | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC T 02 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC Q 15 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC Q 22 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC Q 05U | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC M 07 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC M 01L | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC H 32 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC B1 22 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC S 27 | Y | N | N | Y | Waived | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC T 31 | Y | N | N | Y | Waived | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC D 56 | Y | N | Y | Y | Waived | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC N 07 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC B5 25 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | Granted | NR |
| | | AC B 44 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC G 07 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC B3 15 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | Granted | NR |
| | | AC H 44 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC B 14 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC F 35 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC E 36 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC B 01 | Y | N | N | Y | Y | N/A | Y | Granted | NR | NR | NR | NR | NR |
| | | RC B4 11 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |

USE THIS SHEET FOR ENSURING THAT EACH DEAF/HOH INMATE IS GETTING APPROPRIATE ASSISTANCE

USE THIS SHEET FOR ENSURING THAT EACH DE

| Name | ID | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outcome? |
|---|---|---|---|---|---|
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Sound Amplifier Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Ordered/ Sound Amplifier Issued |
| | | NR | NR | N | Hearing Aid Ordered/ Sound Amplifier Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Ordered/ Sound Amplifier Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Sound Amplifier Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Sound Amplifier Issued |
| | | NR | NR | NR | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Ordered/ Sound Amplifier Issued |
| | | NR | NR | N | Hearing Aid Issued / Phone Amplifier Issued |
| | | NR | NR | N | Sound Amplifier Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued / Phone Amplifier Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Sound Amplifier Refused |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Sound Amplifier Issued |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) | Other Alert Device (e.g., vibrating watch, etc.) (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | AC C 49 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC A 40 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC B1 09 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC B5 05 | Y | N | N | Waived | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC L 10 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC B3 23 | Y | N | Y | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC F 29 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC I 28 | Y | N | N | Waived | Waived | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC P 10U | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC H 13 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC D 14 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC A 30 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | LLCC HT | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | Granted |
| | | AC E 20 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC I 06 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC B7 18 | Y | N | N | Y | Y | N/A | Y | Y | NR | NR | NR | NR | NR |
| | | AC C 62 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | Granted | NR |
| | | AC G 06 | Y | N | N | Waived | Waived | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC M 17 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC E 56 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC C 48 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | Granted | NR |
| | | AC M 23L | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC C 39 | Y | N | N | Y | Waived | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC G 28 | Y | N | N | Y | N | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC B 32 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC G 02 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC B 18 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC B 24 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC C 36 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC A 12 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC B8 23 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC E 54 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC A 34 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC I 27 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC H 22 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC B8 05 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC A 26 | Y | N | N | Y | Waived | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC J 13 | Y | N | N | Waived | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC A 06 | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | AC L 23L | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC B5 15 | Y | N | N | Waived | Waived | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC P 11L | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |
| | | RC P 19L | Y | N | N | Y | Y | N/A | Y | NR | NR | NR | NR | NR | NR |

| Name | ID | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outcome? |
|---|---|---|---|---|---|
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Sound Amplifier Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Waived Use of Hearing Device |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Sound Amplifier Refused |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Wavied Use of Hearing Device |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Sound Amplifier Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Waived Use of Hearing Device |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Sound Amplifier Issued |
| | | NR | NR | N | Hearing Aid Issued |
| | | NR | NR | N | Hearing Aid Issued |

| Technology | How many | Where | When obtained | Specifications (URL) | How do inmates obtain access? | How well do they work? | Other comments |
|---|---|---|---|---|---|---|---|
| FM radio transmitters, usable as an amplifier system, or other assistive listening device. | 10 | Medical | NA | | Issued once verified as HOH | In working order | |
| Phone amplifiers (not volume control: portable amplifiers) | 5 | AC Program Administrators Office | NA | | Request through ADA Coordinator | In working order | |
| Captioned Telephone (CapTel) | 1 | Outside Unit | 7/29/2020 | | Request through ADA Coordinator | Voice Biometrics for users was temporarily disabled due to phone not recognizing it. Securus is supposed to find permanent solution. | |
| Other amplifiers, amplification systems, or the like? | | | | | | | |
| Bed shakers | 1 | AC Program Administrators Office | NA | | Request through ADA Coordinator | In working order | |
| Vibrating watches | 17 | Given to HOH inmate who ordered a vibrating watch | NA (ID Department distributes vibrating watches upon arrival) | | Request through ADA Coordinator | In working order | |
| Vibrating alarm clocks | 1 | Given to HOH inmate who ordered a vibrating alarm clock | NA (ID Department distributes vibrating alarm clocks upon arrival) | | Request through ADA Coordinator | In working order | |
| Pagers | NA | | | | | | |
| Other non-auditory alerts or assistive devices currently in use or under consideration not mentioned above. | NA | | | | | | |
| Earphones for parole hearings | 1 | Re-Entry | NA | | Request through Re-Entry Coordinator | In working order | |
| Earphones for orientation videos | 2 | AC Program Administrators Office | NA | | Request through ADA Coordinator | In working order | |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| **Grievances:** | | |
| 1. Provide summary of ALL grievances by all deaf/HOH inmates. Covers formal, informal, withdrawn, etc. Should include the issues, summary of response, resolution | 9/22/2020 | See attachment |
| 2. Provide full documentation of all grievances that address hearing/hearing accommodation issues. | 9/22/2020 | There were no grievances that address hearing/hearing accommodation issues this review period. |
| **Discipline** | | |
| 3. For all disciplinary proceedings since July 2019 involving an inmate who signs, provide report of inmate name, date, and communication method for each. | 9/18/2020 | There have been no inmates who sign before Adjustment Committee during this review period. |
| 4. Provide documentation for all disciplinary proceedings since July 2019 involving failure to obey an order, or failure to stand for count, or other communications difficulty by a deaf/HOH inmate. | 9/18/2020 | There have been no disciplinary reports regarding failure to obey orders or comply with count regarding deaf/HOH inmates during this review period. |
| **Auxiliary aids** | | |
| 5. VRI Log (provide). | 9/18/2020 | *See attachment* |
| 6. TTY instructions (provide) | 9/18/2020 | *See attachment* |
| 7. VRI instructions (provide) | 9/18/2020 | See attachment |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| **Audiology processing delays** | | |
| 8. A list of each inmate currently at your institution whose audiology processing FINISHED after March 2020, for whom such processing took or is taking over 60 days, documentation of the explanation for any such delay, and a description of any steps taken to avoid similar problems going forward. | 9/18/2020 | ███████ delayed appointment due to quarantine and keeping patients separate from wing to wing in order to get patients in medical and to audiobooth.  A process was put in place to call each patient needing to be seen by wing for all of medical.  Visits are coordinated with the providers and nurses.<br><br>██████ a delay in receiving the hearing aid from the outside vendor<br><br>██████, delayed appointment due to quarantine and keeping patients separate from wing to wing in order to get patients in medical and to audiobooth.  A process was put in place to call each patient needing to be seen by wing for all of medical.  Visits are coordinated with the providers and nurses.<br><br>██████, a delay in receiving the hearing aid from the outside vendor<br><br>███ ██ a delay in receiving the hearing aid from the outside vendor<br><br>███ ██ delayed appointment due to quarantine and keeping patients separate from wing to wing in order to get patients in medical and to audiobooth.  A process was put in place to call each patient needing to be seen by wing for all of medical.  Visits are coordinated with the providers and nurses.<br><br>████████████████████████ a delay in receiving the hearing aid from the outside vendor. |
| **Information provided to inmates, policies, etc.** | | |
| 9. Any pages of the inmate handbook that address disability, and the date for that version of the handbook. | 9/22/2020 | See attachement |
| 10. The current Deaf/HOH brochure and any other documents provided to deaf or hard-of-hearing inmates. | 9/22/2020 | See attachement |
| 11. The medical request form currently provided to prisoners. | 9/22/2020 | See attachement |
| 12. Any memoranda, training, policy, etc. issued in 2020 addressing deaf/hard-of-hearing issues. | 9/22/2020 | None |
| 13. A list of each use of an in-person sign-language interpreter from February 2020 to present, and any occasions in which such an interpreter was requested but denied. | 9/22/2020 | None |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| **Please provide written responses to the following questions:** | | |
| 14. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty because staff members are wearing masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/18/2020 | J. Wright typically does not reach out to the ADA inmates after the initial assessment. Several of the HOH inmates in Units 1 and 2 reach out to her through JPay if they have questions/concerns, but none of them have reached out to her about experiencing difficulty because staff members are wearing masks. C. Lish typically doesn't reach out after the initial interview, he gives them all of his contact information on how to get ahold of him and tells them they are more than welcome to contact him with any issues or concerns. While interviewing them he typically asks them if they are having any issues with understanding him if he is wearing the mask but there has only been a couple of times where it was an issue at best and even then they said it was more of an annoyance than anything else. B. Puckett said they check on them when doing their wing walks for units 4 and 5 (every day). Only one inmate had difficulty hearing SAP class assignments because of the masks, so they created the clear plastic masks for the facilitators to wear. They have talked to all of them, we currently have 17 HOH inmates in units 4 and 5, and some have left since this started, so she would say she has talked to 25 or so. |
| 15. How many staff members are currently using clear masks? How is the decision made who will wear a clear mask? | 9/18/2020 | None |
| 16. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty with their hearing aids because of the design of their own masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/18/2020 | No HOH inmates in Units 1 or 2 have said they are having difficulty with their hearing aids because of the design of their masks.No inmates in Unit 3 have expressed any concerns over the masks interfering with hearing aids. No inmates in Unit 4/5 are having issues with their hearing aids and the masks. We had two options, one that goes around the ears and one that ties around their heads. We have given them the option of which one works best for them. |
| 17. How many inmates have been issued masks that don't have ear ties? | 9/18/2020 | AC staff reissued masks that don't have ear ties on Tuesday, September 15th. All HOH inmates in Units 1 and 2 have at least one mask that can tie around their head rather than go over their ears/hearing aids.All HOH inmates in Unit 3 have been issued masks that tie around their head and not around their ears. In Units 4/5, only 3 inmates prefer the masks that tie around their heads over the ones that go around their ears. All 17 have been issued masks that tie around their heads, and those 3 also have the ones with ear ties. |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| 18. What if anything have you done to solve the problem of inmates having trouble hearing announcements?  Please respond in detail, with dates on all responsive steps, prerequisites for any assistance, etc. | 9/24/2020 | We are implementing an ADA Announcement Aide to each unit effective on October 1, 2020 This aide will have all the schedules for the month and  go to each wing to let the deaf and hard-of-hearing inmates know what the announcements are. Along with adding digital clocks to all of the wings in order for inmates to follow all the posted schedules. (Recreation, pill call, meal times, count times, class times.)  We will evaluate these two solutions in a month to see if they are helping the hard of hearing and deaf inmates hear announcement better. |
| 19. How have you educated staff that it is inappropriate to write up an inmate for behavior that is caused by a hearing impairment (e.g., talking loudly, not following instructions that could not be heard)? If there was a memo, please provide that. | 9/25/2020 | While the ADA coordinators are making rounds throughout the institutions we remind staff how many deaf and hard of hearing inmates we have at RCC/AC.  We talk with them on how to identify them in case the staff my be having issues with their behavior that is caused by a hearing impairment. |
| 20. Please describe in detail how inmates are supposed to get hearing aid batteries, including how long it should take them each time. | 9/18/2020 | In the mornings when nursing does the wing walks, the patients that need batteries will let the nurses know at that time.  The nurses will then bring back batteries to that patient.  If it is on 2nd shift, after hours, the patient will tell the officer who will then contact medical.  Nursing will either have the officer send the patient to medical to retrieve the batteries or nursing will take the batteries to the patient.  It is the same on the weekends also. |
| 21. When an inmate reports that a hearing aid is not working, what are the steps followed to evaluate the complaint? Include all relevant copays and other procedures. | 9/18/2020 | The patient brings his hearing aid to medical.  The nurses will change out the batteries and have the patient check to see if it begins working.  If it does not, the patient is offered a pocket talker while his hearing aid is being sent out for repairs.  There are no co-pays to get hearing aids repaired. |
| 22. When someone is denied binaural hearing aids, are they provided information on the standard for receiving such assistance, and the opportunity for appeal?  How many inmates have received binaural aids since the current binaural hearing aid policy has been in effect? | 9/18/2020 | RCC is currently assessing a patient for Binaural hearing aids.  This patient has completed another audigram and will be taken to the next TLOC meeting. |
| 23. What arrangements are made to provide vibrating watches/clocks for inmates who are indigent? | 5/20/2020 | Inmates can request vibrating watches/clocks through the ADA coordinators.  When an inmate is verifed to be indigent we will provide the inmate with a vibrating watch/alarm clock while the inmates is housed at RCC/AC.  When the inmate is transferred to another facility we will get the devices back from that inmate. |
| 24. Please describe, in detail, each step that takes place once a person is identified as deaf or hard-of-hearing, to evaluate/offer any auxiliary aids. Include who is responsible for each step. | 9/17/2020 | See Attachment |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| 25. Please describe, in detail, any situation in 2019 or 2020 in which a deaf/hard-of-hearing inmate has been denied a job or other opportunity (access to a program or the like) because of their disability. Include the inmate's name, the date, and the circumstances. | 9/18/2020 | N/A |
| 26. Please list all training that you have received for your role as ADA Coordinator. | 9/21/2020 | DOC-ADA Coordinator/Settlement Agreement, DOC-ADA Coordinator/CREATE, DOC AIIS-Communication with deaf and hard of hearing Offenders, DOC AIIS-Communication with deaf and hard of hearing offenders, ADA Building Blocks, CBTs, Annual In-Service, ADA in Jails & Prisons Webinar, ADA Coordinator CREATE Compliance Training (powerpoint), Deaf/HOH Training: Settlement Monitor's Recommended Revision (powerpoint), Federal Court Deaf/HOH Settlement Agreement (powerpoint), Tips for Communicating with Inmates are are HOH (word document), Communicating with Deaf/HOH Offenders (powerpoint) |
| 27. Please provide an update on all items in your Deaf/HOH action plan (previously shared with me). | 9/25/2020 | See Attachment |

| | | | | | | | | 1 |
|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | |
| **Date:** | | | | | | | | |
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 8/3/2020 | 3/11/2020 | 3/27/2020 | 7/18/2019 | 2/11/2020 | 3/19/2020 | 1/17/2020 | 1/28/2020 |
| **2. How hearing problem was first presented to KDOC** | f/u ear infection/impaction | intake | Annual H&P | Annual H&P at LSCC (transferred to RCC on 10/8/19) | Intake | intake | Intake HP | Intake |
| **3. Date of initial hearing screening** | 1/21/2020 | 3/11/2020 | 3/27/2020 | 7/18/2019 | 2/11/2020 | 3/19/2020 | 1/17/2020 | 2/11/2020 |
| **4. Date of most recent hearing screening** | 8/3/2020 | 5/28/2020 | 3/27/2020 | 2/6/2020 | 3/10/2020 | 4/3/2020 | 1/17/2020 | 2/12/2020 |
| **5. Results of most recent hearing screening** | Moderate-severe hearing loss bilaterally | severe hearing loss bilaterally | Mild hearing loss R ear, moderate hearing loss L ear | moderate hearing loss bilateral ears | moderate hearing loss right ear, severe hearing loss left ear | L moderate and R mild hearing loss | L ear moderate hearing loss, R ear moderate to profound hearing loss | Moderate to severe hearing loss |
| **6. Hearing aid status - list which one applies:** <br> **(a)** has hearing aid(s) in working order <br> **(b)** in process of determining whether hearing aids are needed <br> **(c)** in process of obtaining or repairing hearing aids <br> **(d)** no hearing aid is needed | c | a | a | a | d | d | a | a |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | pt signed refusal for hearing aid on 3/10/20 | refused | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | |
| Medical Visit 1 - Date | 1/21/2020 | 3/11/2020 | 3/27/2020 | 7/18/2019 | 2/12/2020 | 3/19/2020 | 1/17/2020 | 2/11/2020 |
| Medical Visit 1 - Description | Annual HP | intake | annual H&P | Annual H&P | inspect bilateral ears for cerumen build up | intake | Intake HP | Intake HP |
| Medical Visit 1 - Outcome | R ear wax impaction | answered yes to one or more questions | answered yes to one or more questions on screening | one or more questions answered with sometimes or yes on hearing screening for annual H&P <br> Referral to AUdicus for audiogram | no cerumen build up | answered yes/sometimes to one or more questions | Answered yes or sometimes to one or more questions | Failed Whisper Test |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| Medical Visit 2 - Date | 1/28/2020 | 3/12/2020 | 3/28/2020 | 8/28/2019 | 3/10/2020 | 3/20/2020 | 7/21/2020 | 2/12/2020 |
| Medical Visit 2 - Description | R ear flush | ear exam | audiogram | Audicus testing | audiogram | ear inspection | audiogram | Audiogram |
| Medical Visit 2 - Outcome | cerumen still noted in ear canal nurse advised inmate to use debrox 5 more days | cerumen build up, debrox issued x 5 days | audiogram completed | audiogram through audicus was completed | audiogram completed | cerumen build up, debox issued x5 days | audiogram completed | |
| Medical Visit 3 - Date | 2/2/2020 | 3/17/2020 | 4/2/2020 | 9/27/2019 | 3/18/2020 | 3/25/2020 | 7/21/2020 | 2/19/2020 |
| Medical Visit 3 - Description | repeat ear flush | f/u cerumen build up | f/u audiogram | f/u audicus audiogram | f/u audiogram | f/u cerumen build up | f/u audiogram | F/U Provider |
| Medical Visit 3 - Outcome | small amount of cerumen noted also what appears to be loose skin tissue. also noted Lt ear cerumen impaction. no contents expelled from ear during irrigation multiple attempts made no cerumen expelled | right ear with some cerumen and left ear with moderate cerumen after flush, debrox x 5 days | Does not qualify for hearing aid | hearing aid ordered | qualified for hearing aids, patient refused, refusal signed. Pt stated that he does not feel like he needs it at this time and feels like he is safe to hear alarms and announcements. He also stated he should be getting out soon. | right ear still with cerumen build up | Pt qualifies for L hearing aid and hearing aid was ordered. | Sound Amplifier Issued |
| | | | | | | | | Hearing Aid Ordered |
| Medical Visit 4 - Date | 6/25/2020 | 3/22/2020 | 7/2/2020 | 11/4/2019 | 4/21/2020 | 3/31/2020 | 7/30/2020 | 3/2/2020 |
| Medical Visit 4 - Description | difficulty hearing/ ear impaction sick call | f/u cerumen build up | repeat audiogram | hearing aid offered to patient, patient refused r/t co-pay, signed refusal for hearing aid and sound amplifier | requesting to try the hearing aids out at this time | f/u right ear cerumen build up | sound amplifier issued | Heaing Aid Issued |
| Medical Visit 4 - Outcome | pt to use debrox ear drops x5 days then f/u in medical | Large amount of cerumen still present after flush, reviewed debrox instructions and instructed to use x 5 days | audiogram completed | sound amplifier returned to medical and refusals signed | referred | bilateral ears clear, hearing screening completed again | hearing aid pending | |
| Medical Visit 5 - Date | 7/2/2020 | 3/28/2020 | 7/14/2020 | 2/6/2020 | 5/11/2020 | 4/3/2020 | 8/13/2020 | |
| Medical Visit 5 - Description | ear check/flush | f/u cerumen build up | f/u repeat audiogram | chronic care | provider to see pt, regarding requesting hearing aid | audiogram | hearing aid issued | |
| Medical Visit 5 - Outcome | Unsuccessful attempt x2 in R ear x3 in L ear. IM to continue use of debrox gtts x 5 more days then scheduled for a 2nd flush | ears flushes, ears clear, pt unable to hear from L ear | Moderate to severe hearing loss in L ear, R ear is normal. Repeat audiogram ordered. Pt refused pocket talker and hearing aid. | whisper test failed, audiogram ordered | hearing aid ordered, refused pocket talker | audiogram completed | | |
| Medical Visit 6 - Date | 7/7/2020 | 5/28/2020 | 7/16/2020 | 2/21/2020 | 5/12/2020 | 6/2/2020 | 9/8/2020 | |
| Medical Visit 6 - Description | ear flush attempt #2 | audiogram | repeat audiogram #2 | f/u audiogram | came to medical requesting to now have the pocket talker | f/u audiogram | f/u hearing | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | |
| | The eardrums are covered with hard cerumen. Attempted 2 flushes without success. Plan to refer to the provider for possible removal | audiogram completed | audiogram completed | hearing aid ordered | pocket talker issued | (COVID 19 delay) patient refused hearing aid | pt reports that his hearing aid is working well | |
| ... | 7/13/2020 | 6/9/2020 | 7/21/2020 | 3/2/2020 | 6/4/2020 | 6/3/2020 | | |
| | bilat wax removal | F/u audiogram | f/u repeat audiogram | Hearing aid issued | hearing aid issued | f/u audiogram | | |
| | extracted wax from both ears using a plastic currette. Bilateral TMs noted to be bulging with white mucous in both ear canals. f/u ear infection in 7-10 days | Pt refused hearing aid/sound amplifier | Qualifies for R hearing aid which has been ordered | | | pt changed his mind about hearing aids. Hearing aid ordered, sound amplifier refused. | | |
| | 7/21/2020 | 6/11/2020 | 8/11/2020 | 4/1/2020 | 6/18/2020 | 7/29/2020 | | |
| | f/u ear infection | F/u hearing | hearing aid issued | F/u Hearing aid efficacy | hearing aid efficacy | H/A efficacy | | |
| | Both ears have significant amount of white cerumen impaction against the tympanic membrane. Discussed re-using Debrox treatment twice daily along with above drops and then returning on Friday for ear irrigation with Hydrogen Peroxide | Pt changed his mind and wants a hearing aid, sound amplifier given and hearing aid ordered | | patient states"has helped my hearing very much" | no issues with hearing aid | Pt turned in hearing aid as he did not want to pay $10 | | |
| | | 7/24/2020 | 7/25/2020 | 9/8/2020 | | | | |
| | Ear flush with hydrogen peroxide, only very small amount of content expelled from each ear after multiple attempts in each ear, no other contents expelled | hearing aid issued | f/u hearing aid; Pt reports that his aid is working well | | | | | |

| | | 7/27/2020 | 8/7/2020 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | wax removal with curette | F/U hearing aid | | | | | | |
| **KyDOC #** | | | | | | | | | |
| | | Both ears impacted with cerumen and a white substance; appears to be toilet paper. Curette used with a 10cc syringe and catheter tip to flush ears and retrieve substance. Will follow up in 1 week re: hearing | Pt reports that hearing aid is not working well, he was given larger ear bud to try | | | | | | |
| | | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | 8/3/2020 | | | | | | | |
| **(a) Start date** | | f/u hearing/ears after extraction | | | | | | | |
| **(b) End date** | | Both ears are clear of cerumen. Pt reports some hearing loss in the L ear. Audiogram to be completed | | | | | | | |
| **(c) Days for resolution (End date - start date)** | | | | | | | | | |
| **(d) If in process, how many days so far? (Today - start date)** | | 8/5/2020 | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | audiogram | | | | | | | |
| **Solution to problems revealed in (e)?** | | audiogram completed | | | | | | | |
| | | | | | | | | | |
| | | 8/21/2020 | | | | | | | |
| | | f/u audiogram | | | | | | | |
| | | Pt qualifies for hearing aid and hearing aid was ordered | | | | | | | |

Exhibit 2, RCC, p. 28

| | | 2 | 3 | 4 | 5 | 6 | 7 | | |
|---|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | | |
| **Date:** | | | | | | | | | |
| **Prisoner First Name** | | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | | |
| **KyDOC #** | | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | | 2/14/2020 | 12/17/2019 | 12/19/2019 | 12/4/2019 | 1/14/2020 | 2/6/2020 | 2/24/2020 | 2/14/2020 |
| **2. How hearing problem was first presented to KDOC** | | Intake | Intake | Intake | Intake | Intake | Intake | Annual HP | Intake |
| **3. Date of initial hearing screening** | | 2/19/2020 | 1/6/2020 | 2/6/2020 | 12/13/2020 | 1/22/2020 | 2/7/2020 | 2/24/2020 | 2/17/2020 |
| **4. Date of most recent hearing screening** | | 2/18/2020 | 1/8/2020 | 2/6/2020 | 2/7/2020 | 2/13/2020 | 2/14/2020 | 2/25/2020 | 3/2/2020 |
| **5. Results of most recent hearing screening** | | Moderate to severe | moderate hearing loss | moderate hearing loss bilat | Severe | normal hearing in the R ear and moderate hearing loss in the L ear | moderate hearing loss | moderate-severe hearing loss bilaterally | moderate-severe hearing loss |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | | a | a | a | a | d | a | a | d |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | refused | | | released |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | | |
| Medical Visit 1 - Date | | 2/19/2020 | 1/6/2020 | 2/6/2020 | 12/13/2019 | 1/22/2020 | 2/7/2020 | 2/24/2020 | 2/17/2020 |
| Medical Visit 1 - Description | | Intake HP | Intake HP | Intake HP | Intake HP | Intake HP | Intake HP | Annual HP | Intake HP |
| Medical Visit 1 - Outcome | | Failed Whisper Test | Failed Whisper Test | Failed Whisper Test | Failed Whisper Test | Failed Whisper Test | Failed Whisper Test | Failed Whisper Test | Failed Whisper Test |
| | | | Debrox Ordered | | Debrox Ordered | Debrox Ordered | Debrox Ordered | | |

| Prisoner First Name | | 2 | 3 | 4 | 5 | 6 | 7 | | |
|---|---|---|---|---|---|---|---|---|---|
| Prisoner Last Name | | | | | | | | | |
| KyDOC # | | | | | | | | | |
| Medical Visit 2 - Date | | 2/18/2020 | 1/22/2020 | 2/6/2020 | 2/7/2020 | 1/26/2020 | 2/13/2020 | 2/25/2020 | 3/2/2020 |
| Medical Visit 2 - Description | | Audiogram | Ear Flush | Audiogram | Audiogram | Ear Flush | Ear Flush | Audiogram | Audiogram |
| Medical Visit 2 - Outcome | | | | | | | | | |
| Medical Visit 3 - Date | | 2/19/2020 | 1/24/2020 | 2/22/2020 | 2/21/2020 | 2/13/2020 | 2/14/2020 | 3/3/2020 | 3/2/2020 |
| Medical Visit 3 - Description | | F/U Provider | Audiogram | F/U Provider | F/U Provider | Audiogram | Audiogram | F/U Provider | F/U Provider |
| Medical Visit 3 - Outcome | | Sound Amplifier Issued | | Sound Amplifier Issued | Sound Amplifier Issued | | | Sound Amplifier Issued | Sound Amplifier Issued |
| | | Hearing Aid Ordered | | Hearing Aid Ordered | Hearing Aid Ordered | | | Hearing Aid Ordered | Hearing Aid Ordered |
| Medical Visit 4 - Date | | 3/2/2020 | 2/6/2020 | 3/2/2020 | 3/2/2020 | 2/21/2020 | 3/3/2020 | 3/18/2020 | 3/23/2020 |
| Medical Visit 4 - Description | | Heaing Aid Issued | F/U Provider | Hearing Aid Issued | Hearing Aid Issued | F/U Provider | F/U Provider | Hearing aid Issued | Discharged Home |
| Medical Visit 4 - Outcome | | | Sound Amplifier Issued | | | Refusal of Sound Amplifer signed. | Sound Amplifier Issued | | |
| | | | Hearing Aid Ordered | | | | Hearing Aid Ordered | | |
| Medical Visit 5 - Date | | | 3/2/2020 | | | | 3/18/2020 | | |
| Medical Visit 5 - Description | | | Hearing Aid Issued | | | | Hearing Aid issued | | |
| Medical Visit 5 - Outcome | | | | | | | | | |
| Medical Visit 6 - Date | | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Prison:** | | | | | | |
| **Name of person filling out form:** | | | | | | |
| **Date:** | | | | | | |
| **Prisoner First Name** | ███████ | ███████ | ███████ | ███████ | ███████ | ███████ |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 2/11/2020 | 1/31/2020 | arrived from GRCC with hearing aid on 3/4/20 | 1/14/2020, patient has hearing aids on street | 2/17/2020 | 2/20/2020 |
| **2. How hearing problem was first presented to KDOC** | Follow Up Appointment with Provider | Intake | | Intake | Classroom | Intake |
| **3. Date of initial hearing screening** | 12/5/2020 | 2/13/2020 | | 1/14/2020 | 2/14/20 patient answered NO to all questions | 2/20/2020 |
| **4. Date of most recent hearing screening** | 2/12/2020 | 2/14/2020 | | | 3/9/2020 | 3/3/2020 | 3/3/2020 |
| **5. Results of most recent hearing screening** | moderate hearing loss | moderate-severe hearing loss | R ear moderate, L ear severe hearing loss | moderate hearing loss in both ears | moderate-severe hearing loss | severe hearing loss |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | d | a | a | d | a | a |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | per KYDOC Policy | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | |
| Medical Visit 1 - Date | 2/11/2020 | 2/21/2020 | | 3/9/2020 | 2/17/2020 | 2/20/2020 |
| Medical Visit 1 - Description | Follow Up Appointment with Provider | Follow UP with Provider | | Intake H&P, patient stated he did not want to pursue hearing aids at this time r/t going up for parole in April, patient did agree to use sound amplifier at this time, patient signed refusal for hearing aid also on this day | Patient circled Hard of Hearing on the History form in Classroom | inspection of ears for wax |
| Medical Visit 1 - Outcome | Failed Whisper Test | Hearing aid ordered / sound amplifier issued | | sound amplifier issued | patient scheduled for H&P with provider | large amount of cerumen in right ear, small amount in left, debrox issued, ear irrigation scheduled for 2/25/20 |

| | | | | | |
|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | |
| **Prisoner Last Name** | | | | | |
| **KyDOC #** | | | | | |
| Medical Visit 2 - Date | 2/12/2020 | 3/18/2020 | | 3/2/2020 | 2/25/2020 |
| Medical Visit 2 - Description | Audiogram | Hearing aid issued | | failed whisper test | ear irrigation |
| Medical Visit 2 - Outcome | | | | audiogram ordered | ears free of wax |
| Medical Visit 3 - Date | 2/21/2020 | | | 3/3/2020 | 3/3/2020 |
| Medical Visit 3 - Description | F/U Provider | | | audiogram test | audiogram |
| Medical Visit 3 - Outcome | Sound Amplifier Issued | | | audiogram completed | audiogram completed |
| Medical Visit 4 - Date | | | | 3/12/2020 | 3/12/2020 |
| Medical Visit 4 - Description | | | | F/U after Audiogram | F/U audiogram |
| Medical Visit 4 - Outcome | | | | hearing aid ordered | hearing aid ordered |
| | | | | sound amplifier issued | sound amplifier issued |
| Medical Visit 5 - Date | | | | 3/30/2020 | 3/30/2020 |
| Medical Visit 5 - Description | | | | Hearing Aid | Hearing Aid |
| Medical Visit 5 - Outcome | | | | Hearing Aid Issued | Hearing Aid Issued |
| Medical Visit 6 - Date | | | | | 9/2/2020 |
| Medical Visit 6 - Description | | | | | f/u hearing aid |

| Prisoner First Name | | | | | | |
|---|---|---|---|---|---|---|
| Prisoner Last Name | | | | | | |
| KyDOC # | | | | | | |
| Medical Visit 6 - Outcome | | | | | | pt reports that his hearing aid is working well |
| ... | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Prison:** | | | | | | |
| **Name of person filling out form:** | | | | | | |
| **Date:** | | | | | | |
| | | | | | | |
| **Prisoner First Name** | | | | | | |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 2/7/2020 | 2/11/2020 | 2/5/2020 | 2/11/2020 | 2/14/2020 | 2/11/2020 |
| **2. How hearing problem was first presented to KDOC** | Intake | Intake | Intake | Intake | Intake | Intake |
| **3. Date of initial hearing screening** | 2/7/2020 | 2/11/2020 | 2/5/2020 | 2/11/2020 | 2/14/2020 | 2/11/2020 |
| **4. Date of most recent hearing screening** | 3/10/2020 | 3/10/2020 | 2/27/2020 | 2/13/2020 | 2/28/2020 | 2/18/2020 |
| **5. Results of most recent hearing screening** | moderate hearing loss | R ear moderate to severe and L ear moderate hearing loss | Moderate bilat hearing loss | R ear moderate-severe, L ear moderate hearing loss | Moderate hearing loss | right moderate, left severe to profound |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | d | a | a | a | a | a |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | |
| Medical Visit 1 - Date | 2/10/2020 | 2/12/2020 | 2/5/2020 | 2/12/2020 | 2/17/2020 | 2/12/2020 |
| Medical Visit 1 - Description | inspection of ears for wax | inspection of ears for wax | inspection of ears for wax | inspection ofears for wax | inspection ofears for wax | inspection ofears for wax |
| Medical Visit 1 - Outcome | heavy cerumen noted, debrox issued scheduled for ear irragation 2/15/20 | ears free of wax build up, | ears free of wax build up | ears free of wax build up | ears free of wax build up | large amount of cerumen, debrox issues, scheduled for ear irrigation 2/17/20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| Medical Visit 2 - Date | 2/15/2020 | 3/10/2020 | 2/9/2020 | 2/13/2020 | 2/28/2020 | 2/17/2020 |
| Medical Visit 2 - Description | Ear Irrigation | audiogram | audiogram | audiogram | audiogram | ear irrigation |
| Medical Visit 2 - Outcome | ears free of wax | audiogram completed | audiogram completed | audiogram completed | audiogram completed | ears free of wax |
| Medical Visit 3 - Date | 3/10/2020 | 3/13/2020 | 2/27/2020 | 2/25/2020 | 3/2/2020 | 2/18/2020 |
| Medical Visit 3 - Description | audiogram | f/u audiogram | f/u audiogram | f/u audiogram | f/u audiogram | audiogram |
| Medical Visit 3 - Outcome | audiogram completed | hearing aid ordered, patient given a sound amplifier | hearing aid ordered, patient given sound amplifier | hearing aid ordered | hearing aid ordered | audiogram completed |
| Medical Visit 4 - Date | 3/12/2020 | 4/29/2020 | 3/13/2020 | 3/13/2020 | 3/13/2020 | 2/26/2020 |
| Medical Visit 4 - Description | F/U audiogram | Hearing aid issued | | | | F/U Audiogram |
| Medical Visit 4 - Outcome | patient refused amplifier and signed refusal this date | | Hearing Aid Issued | Hearing Aid Issued | Hearing Aid Issued | Hearing aid ordered. |
| Medical Visit 5 - Date | | | 4/6/2020 | | | 3/13/2020 |
| Medical Visit 5 - Description | | | hearing aid efficacy | | | Hearing Aid Issued |
| Medical Visit 5 - Outcome | | | hearing aid effective | | | |
| Medical Visit 6 - Date | | | | | | |
| Medical Visit 6 - Description | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Prison:** | | | | | | |
| **Name of person filling out form:** | | | | | | |
| **Date:** | | | | | | |
| **Prisoner First Name** | | | | | | |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 1/9/2020 | 2/12/2020 | 3/10/2020 | 2/14/2020 | 2/11/2020 | 2/19/2020 |
| **2. How hearing problem was first presented to KDOC** | Intake | Intake | Intake | Intake | Intake | Intake |
| **3. Date of initial hearing screening** | 1/21/2020 | 2/12/2020 | 3/10/2020 | 2/14/2020 | 2/11/2020 | 2/19/2020 |
| **4. Date of most recent hearing screening** | 1/17/2020 | 3/13/2020 | 3/16/2020 | 3/16/2020 | 3/8/2020 | 3/13/2020 |
| **5. Results of most recent hearing screening** | Unspecified hearing loss | moderate-severe hearing loss | moderate hearing loss | severe bilat | moderate to severe hearing loss | moderate to severe hearing loss |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | d | a | a | c | a | a |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | |
| Medical Visit 1 - Date | 1/11/2020 | 2/13/2020 | 3/11/2020 | 3/11/2020 | 3/3/2020 | 2/20/2020 |
| Medical Visit 1 - Description | inspection ofears for wax | inspection of ears for wax | inpsection of ears for wax | inspection of ears for wax | Intake H&P HOH | inspection of ears for wax |
| Medical Visit 1 - Outcome | Bilateral ear canals clear of cercum. Pt reports he has reports hearing loss with DOC and receieved hearing aides in the past. | bilateral ears clogged with cerumen, debrox ordered, scheduled for ear irrigation on 2/18/20 | bilateral ears clear of cerumen | bilateral ears clear of cerumen | Ears clogged with cerumen, debrox ordered, failed whisper test | bilateral ears clear of cerumen |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| Medical Visit 2 - Date | 1/17/2020 | 2/18/2020 | 3/16/2020 | 3/16/2020 | 3/8/2020 | 3/13/1930 |
| Medical Visit 2 - Description | Audiogram | ear irrigation | audiogram | audigram | bilateral ear flush | audiogram |
| Medical Visit 2 - Outcome | | ears still clogged with cerumen, debrox for 5 more days and then irrigate again | audiogram completed | audiogram completed | bilateral ears clear of cerumen, audiogram completed also | audiogram completed |
| Medical Visit 3 - Date | 1/21/2020 | 2/25/2020 | 3/17/2020 | 3/18/2020 | 3/18/2020 | 3/18/2020 |
| Medical Visit 3 - Description | F/U Audiogram | ear irrigation | fu/u audiogram | f/u audiogram | f/u audiogram | f/u audiogram |
| Medical Visit 3 - Outcome | Inmate has hearing loss in left ear but doesn't qualify for a hearing aid. | bilateral clear of cerumen | sound amplifier issued, hearing aid ordered | sound amplifier issued, hearing aid ordered | sound amplifier issued, hearing aid ordered | sound amplifier issued, hearing aid ordered |
| | Paient refused all hearing services. | | | | | |
| Medical Visit 4 - Date | | 3/13/2020 | 4/29/2020 | transferred to KSR on 3/18/20 | 4/29/2020 | 4/29/2020 |
| Medical Visit 4 - Description | | Audiogram | Hearing Aid Issued | | Hearing Aid Issued | Hearing Aid Issued |
| Medical Visit 4 - Outcome | | audiogram completed | | | | |
| Medical Visit 5 - Date | | 3/17/2020 | 9/2/2020 | | | |
| Medical Visit 5 - Description | | f/u audiogram | f/u hearing aid | | | |
| Medical Visit 5 - Outcome | | sound amplifier issued, hearing aid ordered | pt reports that hearing aid is working well but it is currently lost, pt to fill out lost/stolen report and have repeat audiogram to assess need | | | |
| Medical Visit 6 - Date | | Hearing Aid Issued | | | | |
| Medical Visit 6 - Description | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Prison:** | | | | | | |
| **Name of person filling out form:** | | | | | | |
| **Date:** | | | | | | |
| **Prisoner First Name** | | | | | | |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 3/2/2020 | 2/19/2020 | 2/17/2020 | 2/25/2020 | 2/28/2020 | 2/19/2020 |
| **2. How hearing problem was first presented to KDOC** | Intake | Intake | intake | intake | intake | Intake |
| **3. Date of initial hearing screening** | 3/2/2020 | 2/19/2020 | 2/17/2020 | 2/25/2020 | 2/28/2020 | 2/19/2020 |
| **4. Date of most recent hearing screening** | 3/9/2020 | 3/9/2020 | 3/9/2020 | 3/11/2020 | 3/11/2020 | 3/12/2020 |
| **5. Results of most recent hearing screening** | moderate hearing loss | significant hearing loss bilaterally | moderate hearing loss | L ear moderate-severe hearing loss, R ear moderate-severe hearing loss | moderate | moderate hearing loss |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a | a | a | a | d | a |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | released | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | |
| Medical Visit 1 - Date | 3/3/2020 | 2/20/2020 | 2/18/2020 | 2/26/2020 | 3/2/2020 | 2/20/2020 |
| Medical Visit 1 - Description | inspection of ears for wax | inspection of ears for wax | inspection of ears for wax | inspection of ears for wax | inspection of ears for wax | inspection of ears for wax |
| Medical Visit 1 - Outcome | scant amount of cerumen | ears impacted with cerumen, debrox ordered, scheduled for ear irrigation on 2/25/20 | ears impacted with cerumen, debrox ordered, scheduled for ear irrigation on 2/25/20 | ears impacted with cerumen, debrox ordered, scheduled for ear irrigation on 3/3/20 | ears clear, refer to provider | IM's ears are noted to be clogged with cerumen build up. Ordered Debrox per SO page 96 for use for 5 days, and flush scheduled for 2/25/2020. |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| Medical Visit 2 - Date | 3/9/2020 | 2/25/2020 | 2/25/2020 | | 3/11/2020 | 2/25/2020 |
| Medical Visit 2 - Description | audiogram | bilateral ear flush | bilateral ear flush | | audiogram | Ear Irrigation |
| Medical Visit 2 - Outcome | audiogram completed | bilateral ears still clogged with cerumen, debrox ordered for 5 more days.  Scheduled for ear irrigation 3/1/20 | bilateral ears clear of cerumen | | audiogram completed | no cerumen impaction noted in ear canal in either ear very small amount of cerumen remaining in the opening of ears in each ear irrigation offered inmate states he did not want to have irrigation done. |
| Medical Visit 3 - Date | 3/19/2020 | 3/1/2020 | 3/9/2020 | 3/3/2020 | 3/23/2020 | 3/12/2020 |
| Medical Visit 3 - Description | f/u audiogram | bilateral ear flush | audiogram | bilater ear flush | f/u audiogram | Audiogram |
| Medical Visit 3 - Outcome | sound amplifier issued, hearing aid ordered | bilateral ears clear of cerumen | audiogram completed | bilateral ears are clear | sound amplifier issued, hearing aid ordered. | Audiogram Completed |
| Medical Visit 4 - Date | 4/29/2020 | 3/9/2020 | 3/19/2020 | 3/11/2020 | 4/7/2020 | 3/25/2020 |
| Medical Visit 4 - Description | Hearing Aid Issued | audiogram | f/u audiogram | audiogram | Discharged Home | f/u audiogram |
| Medical Visit 4 - Outcome | | audiogram complete | sound amplifier issued, hearing aid ordered | audiogram completed | | sound amplifier issued, hearing aid ordered |
| Medical Visit 5 - Date | | 3/19/2020 | 4/29/2020 | 20-Mar | | 4/29/2020 |
| Medical Visit 5 - Description | | f/u audiogram | Hearing Aid Issued | f/u audiogram | | Hearing Aid Issued |
| Medical Visit 5 - Outcome | | sound amplifier issued, hearing aid ordered | | sound amplifier issued, hearing aid ordered | | |
| Medical Visit 6 - Date | | 4/29/2020 | | Hearing Aid Issued | | |
| Medical Visit 6 - Description | | Hearing Aid Issued | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Prison:** | | | | | | |
| **Name of person filling out form:** | | | | | | |
| **Date:** | | | | | | |
| **Prisoner First Name** | | | | | | |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 2/25/2020 | 3/12/2020 | 2/19/2020 | 2/17/2020 | 3/19/2020 | 3/14/2020 |
| **2. How hearing problem was first presented to KDOC** | Intake | Audiogram | Intake | Intake | Intake | Intake HP |
| **3. Date of initial hearing screening** | 2/25/2020 | 3/12/2020 | 2/19/2020 | 2/17/2020 | 3/19/2020 | 3/14/2020 |
| **4. Date of most recent hearing screening** | 3/12/2020 | 3/12/2020 | 3/13/2020 | 3/12/2020 | 3/22/2020 | 3/15/2020 |
| **5. Results of most recent hearing screening** | mild hearing loss | moderate hearing loss | unspecified hearing loss | Severe hearing loss bilaterally | L ear mild to moderate, R ear moderate hearing loss | moderate hearing loss |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a | a | d | a | a | a |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | |
| Medical Visit 1 - Date | 2/18/2020 | 3/12/2020 | 2/20/2020 | 2/18/2020 | 3/20/2020 | 3/14/2020 |
| Medical Visit 1 - Description | inspection of ears for wax | Audiogram | inspection of ears for wax | inspection of ears for wax | inspection of ears for cerumen | Intake HP |
| Medical Visit 1 - Outcome | IM's ears assessed r/t failing hearing screen during intake. IM's ears noted to be clear of cerumen impaction. | Audiogram Completed | IM's ears are noted to be clean and free of cerumen build up | ears noted to be full of cerumen, and per SO page 96, issued order for Debrox ear drops to be used. Ordered pt specific r/t being out of stock currently. Will need to provide pt with instructions once Debrox arrives. Ear flush to be scheduled on 2/24/2020. | bilateral ears clear of cerumen | Failed whisper test audiogram ordered. |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| Medical Visit 2 - Date | 3/12/2020 | 3/25/2020 | 3/13/2020 | 2/25/2020 | 3/22/2020 | 3/15/2020 |
| Medical Visit 2 - Description | Audiogram | F/U Audiogram | Audiogram | Ear Irrigation | audiogram | Audiogram |
| Medical Visit 2 - Outcome | Audiogram Completed | sound amplifier issued, hearing aid ordered. | Audiogram Completed | ear irrigation was not performed because the patient had not had the Debrox drops to put in his ears. The patient was given the Debrox and given the instructions to use the drops 4, 4 times per day for 5 days. Patient was told to return on 3/1/2020 for an ear exam and ear flush if necessary. | audiogram complete | Audiogram Complete |
| Medical Visit 3 - Date | 3/25/2020 | 4/29/2020 | 3/25/2020 | 3/1/2020 | 3/30/2020 | 3/31/2020 |
| Medical Visit 3 - Description | F/U Audiogram | Hearing Aid Issued | F/U Audiogram | Ear Irrigation | f/u audiogram | F/U Audiogram |
| Medical Visit 3 - Outcome | sound amplifier issued, hearing aid ordered. | | signed refusal for hearing aid and sound amplifier | inmate to medical for ear irrigation bilateral ears irrigated after small amounts of cerumen expelled during irrigation after procedure ears free of any cerumen at this time inmate tolerated well. | sound amplifier issued, hearing aid ordered | Sound amplifer issued hearing aid ordered |
| Medical Visit 4 - Date | 6/15/2020 | | | 3/12/2020 | 4/29/2020 | 4/29/2020 |
| Medical Visit 4 - Description | | | | Audiogram | Hearing Aid Issued | Hearing Aid Issued |
| Medical Visit 4 - Outcome | hearing aid issued | | | Audiogram Completed | | |
| Medical Visit 5 - Date | | | | 3/26/2020 | | 9/2/2020 |
| Medical Visit 5 - Description | | | | F/U Audiogram | | f/u hearing aid |
| Medical Visit 5 - Outcome | | | | sound amplifier issued, hearing aid ordered | | pt reports that his hearing aid is working well but causes a lot of background noise |
| Medical Visit 6 - Date | | | | 4/29/2020 | | |
| Medical Visit 6 - Description | | | | Hearing Aid Issued | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Prison:** | | | | | | |
| **Name of person filling out form:** | | | | | | |
| **Date:** | | | | | | |
| | | | | | | |
| **Prisoner First Name** | ████ | | | | | |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 2/12/2020 | 3/25/2020 | 3/24/2020 | 3/29/2020 | 3/1/2018 (pt qualified for sound amplifier at that time, received sound amplifier on 3/23/18) | 3/31/2020 |
| **2. How hearing problem was first presented to KDOC** | intake | intake | intake H&P | Annual H&P | Annual H&P | Intake |
| **3. Date of initial hearing screening** | 2/12/2020 | 3/25/2020 | 3/11/2020 | 3/29/20 transfer to RCC from NTC with Right hearing aid | 3/1/2018 | 3/31/2020 |
| **4. Date of most recent hearing screening** | 3/11/2020 | 4/3/2020 | 3/24/2020 | 3/31/2020 | 3/27/2020 | 4/16/2020 |
| **5. Results of most recent hearing screening** | moderate hearing loss bilaterally | moderate-severe hearing loss bilaterally | mild hearing loss in L ear, moderate hearing loss in R ear | moderate hearing loss bilaterally | moderate hearing loss bilaterally | mild hearing loss |
| **6. Hearing aid status - list which one applies:** <br> **(a)** has hearing aid(s) in working order <br> **(b)** in process of determining whether hearing aids are needed <br> **(c)** in process of obtaining or repairing hearing aids <br> **(d)** no hearing aid is needed | a | a | a | a | a | d |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | |
| Medical Visit 1 - Date | 2/13/2020 | 3/26/2020 | 3/24/2020 | 3/29/2020 | 3/28/2020 | 4/1/2020 |
| Medical Visit 1 - Description | inspection of ears for cerumen | inspection of ears for cerumen | intake H&P | Annual H&P | Audiogram | inspect bilateral ears for cerumen build up |
| Medical Visit 1 - Outcome | bilateral ears impacted cerumen, debrox given | bilateral ears with moderate wax, debrox given | failed whisper test | one or more questions answered with sometimes or yes on hearing screening for annual H&P | audiogram completed | no cerumen build up |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| Medical Visit 2 - Date | 2/18/2020 | 3/31/2020 | 3/25/2020 | 3/31/2020 | 4/16/2020 | 4/16/2020 |
| Medical Visit 2 - Description | bilateral ear flush | bilateral ear flush | audiogram | Audiogram | f/u audiogram | audiogram |
| Medical Visit 2 - Outcome | cerumen still noted in ears | ears clear of cerumen after flush, audiogram scheduled | audigram completed | Audiogram completed | hearing aid ordered, pt. already has sound amplifier | audiogram completed |
| Medical Visit 3 - Date | 3/11/2020 | 4/3/2020 | 4/8/2020 | 4/14/2020 | 5/15/2020 | 4/29/2020 |
| Medical Visit 3 - Description | audiogram | audiogram | f/u audiogram | F/u Audiogram | Hearing Aid Issued | f/u audiogram |
| Medical Visit 3 - Outcome | audiogram completed | audiogram completed | sound amplifier issued, hearing aid ordered | sound amplifier issued, hearing aid ordered | | sound amplifier issued, does not qualify for hearing aid at this time |
| Medical Visit 4 - Date | 4/6/2020 | 4/8/2020 | 4/29/2020 | 5/15/2020 | | |
| Medical Visit 4 - Description | f/u audiogram | f/u audiogram | Hearing Aid Issued | Hearing Aid Issued | | |
| Medical Visit 4 - Outcome | sound amplifier issued, hearing aid ordered | sound amplifier issued, hearing aid ordered | | | | |
| Medical Visit 5 - Date | 4/29/2020 | 4/29/2020 | 9/2/2020 | | | |
| Medical Visit 5 - Description | Hearing Aid Issued | Hearing Aid Issued | f/u hearing aid | | | |
| Medical Visit 5 - Outcome | | | pt reports that hearing aid works well but batteries die quickly | | | |
| Medical Visit 6 - Date | | | | | | |
| Medical Visit 6 - Description | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | |
| **Name of person filling out form:** | | | | | | | |
| **Date:** | | | | | | | |
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 4/9/2020 | 3/23/2020 | 3/26/2020 | 3/4/2020 | 4/24/2020 | 5/13/2020 | 4/30/2020 |
| **2. How hearing problem was first presented to KDOC** | Provider sick call | Intake | Intake | intake | sick call | annual H&P | annual H&P |
| **3. Date of initial hearing screening** | 4/9/2020 | 3/6/2020 | 3/26/2020 | 5/6/2020 | 1/14/2020 | 5/13/2020 | 12/6/2020 |
| **4. Date of most recent hearing screening** | 4/20/2020 | 3/24/2020 | 4/13/2020 | 5/6/2020 | 5/6/2020 | 5/27/2020 | 5/6/2020 |
| **5. Results of most recent hearing screening** | mod-severe hearing loss bilaterally | severe hearing loss bilaterally | moderate hearing loss | moderate hearing loss | moderate to severe hearing loss | hearing loss right ear, moderate hearng loss left ear | modeate hearing loss bilateral ears |
| **6. Hearing aid status - list which one applies:** <br>**(a)** has hearing aid(s) in working order <br>**(b)** in process of determining whether hearing aids are needed <br>**(c)** in process of obtaining or repairing hearing aids <br>**(d)** no hearing aid is needed | a | a | a | a | a | a | a |
| *7. For each inmate in status (d) (no hearing aid needed) , consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | |
| Medical Visit 1 - Date | 4/9/2020 | 3/9/2020 | 4/9/2020 | 3/3/2020 | 4/24/2020 | 5/13/2020 | 4/3/2020 |
| Medical Visit 1 - Description | nurse sick call for c/o ringing in ears | Ear Exam | Intake HP | Intake | sick call for hearing problems | annual H&P | annual H&P |
| Medical Visit 1 - Outcome | referred to provider | IM's ears assessd r/t failing hearing screening during intake. IM's ears noted to have excessive cerumen build up. Debrox issued | Failed whisper test Audigram ordered. | answered yes to one or more questions on hearing screening | referred to provider | referred for audiogram | referred for audiogram |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| Medical Visit 2 - Date | 4/17/2020 | 3/14/2020 | | 3/4/2020 | 5/6/2020 | 5/27/2020 | 5/6/2020 |
| Medical Visit 2 - Description | f/u ringing in ears | Ear Irrigation | | Ear inspection | audiogram | audiogram | audiogram |
| Medical Visit 2 - Outcome | audiogram ordered | inmate to medical for ear irrigation inmate used debrox gtts 5 days prior to medical upon assessment of both ears no cerumen noted no irrigation needed | | no cerumen build up | audiogram completed | audiogram completed | audiogram completed |
| Medical Visit 3 - Date | 4/20/2020 | 3/23/2020 | 4/13/2020 | 5/6/2020 | 6/4/2020 | 6/3/2020 | 6/1/2020 |
| Medical Visit 3 - Description | audiogram | Intake HP | Audiogram | audiogram | f/u audiogram | f/u audiogram | f/u audiogram |
| Medical Visit 3 - Outcome | audiogram completed | Failed Whisper Test | | audiogram completed | sound amplifier issued, hearing aid ordered | hearing aid ordered, patient given a sound amplifier | hearing aid ordered, patient given a sound amplifier |
| Medical Visit 4 - Date | 4/29/2020 | 4/24/2020 | 4/23/2020 | 6/4/2020 | 7/25/2020 | 7/25/2020 | 7/10/2020 |
| Medical Visit 4 - Description | f/u audiogram | Audiogram | F/U Audiogram | f/u audiogram | hearing aid issued | hearing aid issued | hearing aid issued |
| Medical Visit 4 - Outcome | sound amplifier offered but pt declined, hearing aid ordered | | Sound Amplifier Issued, Hearing Aid Ordered | sound amplifier issued, hearing aid ordered | | | |
| Medical Visit 5 - Date | 5/15/2020 | 4/30/2020 | 5/15/2020 | 8/6/2020 | 8/5/2020 | 8/3/2020 | 9/3/2020 |
| Medical Visit 5 - Description | Hearing Aid Issued | F/U Audiogram | Hearing Aid Issued | hearing aid issued | f/u hearing aid | f/u hearing aid | f/u hearing aid |
| Medical Visit 5 - Outcome | | Sound Amplifier Issued, Hearing Aid Ordered | | | Pt reports that his hearing aid is working well | Pt reports that his hearing aid is working well | Pt reports that his hearing aid is working well |
| Medical Visit 6 - Date | | 5/15/2020 | | 9/2/2020 | | | |
| Medical Visit 6 - Description | | Hearing Aid Issued | | f/u hearing aid | | | |

Exhibit 2, RCC, p. 45

| Prisoner First Name | | | | | | |
|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| Medical Visit 6 - Outcome | | | | pt reports that hearing aid works well | | |
| … | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | |
| **Date:** | | | | | | | | |
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 6/3/2020 | 6/10/2020 | 5/29/2020 | 6/18/2020 | 6/26/2020 | 4/30/2020 | 6/25/2020 | 6/24/2020 |
| **2. How hearing problem was first presented to KDOC** | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Annual H&P | Chronic care visit | Annual H&P |
| **3. Date of initial hearing screening** | 1/22/2020 | 6/10/2020 | 5/29/2020 | 6/18/2020 | 3/11/2020 | 1/28/2020 | 6/25/2020 | 6/24/2020 |
| **4. Date of most recent hearing screening** | 6/3/2020 | 6/10/2020 | 5/29/2020 | 6/18/2020 | 6/26/2020 | 4/30/2020 | 6/25/2020 | 6/24/2020 |
| **5. Results of most recent hearing screening** | mild to moderate hearing loss bilaterally | | mild hearing loss bilaterally | L ear mild and R ear moderate hearing loss | moderate bilat hearing loss | | Bilat moderate-severe hearing loss | Mild bilat hearing loss |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a | d | a | a | a | d | a | a |
| **7.** _For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy._ | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | |
| Medical Visit 1 - Date | 6/3/2020 | 6/10/2020 | 5/29/2020 | 6/25/2020 | 6/26/2020 | 1/28/2020 | 6/25/2020 | 6/24/2020 |
| Medical Visit 1 - Description | annual H&P | annual H&P | annual H&P | annual H&P | annual H&P | intake | chronic care visit | annual H&P |
| Medical Visit 1 - Outcome | answered sometimes to one or more questions | answered yes or sometimes to one or more questions | answered sometimes to one or more questions | answered sometimes to one or more questions | answered sometimes to one or more questions | answered yes or sometimes to one or more questions | answered sometimes to one or more questions | answered yes or sometimes to one or more questions |

| Prisoner First Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| Medical Visit 2 - Date | 6/5/2020 | 6/12/2020 | 6/6/2020 | 6/20/2020 | 6/26/2020 | 1/29/2020 | 6/26/2020 | 6/25/2020 |
| Medical Visit 2 - Description | audiogram | audiogram | audiogram | audiogram | audiogram | audiogram | audiogram | audiogram |
| Medical Visit 2 - Outcome | audiogram completed | audiogram completed | audiogram completed | audiogram completed | audiogram completed | audiogram completed | audiogram completed | audiogram completed |
| Medical Visit 3 - Date | 6/12/2020 | 6/24/2020 | 6/18/2020 | 6/25/2020 | 6/30/2020 | 2/28/2020 | 7/6/2020 | 7/8/2020 |
| Medical Visit 3 - Description | f/u audiogram | f/u audiogram | f/u audiogram | f/u audiogram | f/u audiogram | f/u audiogram | f/u audiogram | f/u audiogram |
| Medical Visit 3 - Outcome | pt issued sound amplifier and hearing aids ordered | pt does not qualify | pt issued sound amplifier and hearing aid ordered | pt initially refused hearing aid/sound amplifier but then changed his mind and sound amplifier was issued and hearing aid was ordered | pt issued sound amplifier and hearing aid ordered | Pt does not qualify for hearing aid, sound amplifier issued | Pt issued sound amplifier and ordered hearing aid | pt issued sound amplifier and ordered hearing aid |
| Medical Visit 4 - Date | 7/25/2020 | | 7/25/2020 | 8/4/2020 | 7/25/2020 | 4/30/2020 | 7/28/2020 | 7/28/2020 |
| Medical Visit 4 - Description | hearing aid issued | | hearing aid issued | hearing aid issued | hearing aid issued | annual H&P | hearing aid issued | hearing aid issued |
| Medical Visit 4 - Outcome | | | | | | answered yes or sometimes to one or more questions | | |
| Medical Visit 5 - Date | 8/6/2020 | | 7/30/2020 | 9/4/2020 | 7/28/2020 | 5/6/2020 | 7/31/2020 | 8/5/2020 |
| Medical Visit 5 - Description | f/u hearing aid | | f/u hearing aid efficacy | f/u hearing aid | f/u hearing aid | audiogram | f/u hearing aid | f/u hearing aid |
| Medical Visit 5 - Outcome | Pt reports that his hearing aid is working well | | pt reports that his hearing aid is working well | pt reports that his hearing aid is working well | pt reports that his hearing aid is working well | repeat audiogram completed | Pt reports that device is working well | Pt reports that his device is working well |
| Medical Visit 6 - Date | | | | | | 6/1/2020 | | |
| Medical Visit 6 - Description | | | | | | f/u repeat audiogram | | |

| Prisoner First Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | Does not qualify for hearing aid, pt to continue using sound amplifier | | |
| | | | | | | | | |
| ... | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 7/9/2020 | 7/2/2020 | 7/6/2020 | 6/30/2020 | 7/7/2020 | 7/1/2020 | 7/13/2020 | 1/28/2018 |
| **2. How hearing problem was first presented to KDOC** | f/u visit | intake HP | Annual H&P | Intake HP | Annual HP | Intake HP | Annual HP | Intake HP |
| **3. Date of initial hearing screening** | 9/29/2019 | 7/2/2020 | 7/6/2020 | 6/30/2020 | 2/7/2020 | 7/1/2020 | 7/13/2020 | 1/28/2018 |
| **4. Date of most recent hearing screening** | 9/29/2019 | 7/2/2020 | 7/6/2020 | 6/30/2020 | 7/7/2020 | 7/1/2020 7/132020 | | 7/17/2020 |
| **5. Results of most recent hearing screening** | Moderate hearing loss in R ear; Severe hearing loss in L ear. | Moderate hearing loss bilaterally | Moderate hearing loss bilaterally | Moderate hearing loss bilaterally | L ear mild hearing loss, R ear moderate hearing loss | L ear moderate to severe and R ear moderate hearing loss | Severe bilateral hearing loss | Moderate hearing loss bilat |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a | d | a | d | d | d | d | a |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | released | | | | released | released 8/27/20 | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | | |
| Medical Visit 1 - Date | 7/9/2020 | 7/2/2020 | 7/6/2020 | 6/30/2020 | 7/7/2020 | 7/1/2020 | 7/13/2020 | 7/17/2020 |
| Medical Visit 1 - Description | f/u visit | Intake HP | Annual HP | Intake HP | Annual HP | Intake HP | annual HP | sickcall for HOH |
| Medical Visit 1 - Outcome | pt complains of ringing in ears | Answered sometimes to one or more questions | Answered yes or sometimes to one or more questions on screening | Answered yes or sometimes to one or more questions on screening | Answered yes or sometimes to one or more questions on screening | Answered yes or sometimes to one or more questions | Answered yes or sometimes to one or more questions on screening | scheduled for audiogram |

| Prisoner First Name | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| Medical Visit 2 - Date | 7/11/2020 | 7/19/2020 | 7/20/2020 | 7/20/2020 | 7/8/2020 | 7/20/2020 | 7/16/2020 | 7/27/2020 |
| Medical Visit 2 - Description | audiogram | audiogram | audiogram | audiogram | audiogram | audiogram | audiogram | audiogram |
| Medical Visit 2 - Outcome | audiogram completed | audiogram completed | audiogram completed | audiogram completed | audiogram completed | audiogram completed | audiogram completed | audiogram completed |
| Medical Visit 3 - Date | 7/20/2020 | 7/20/2020 | 7/20/2020 | 7/21/2020 | 7/21/2020 | 7/21/2020 | 7/28/2020 | 8/3/2020 |
| Medical Visit 3 - Description | f/u audiogram | f/u audiogram | f/u audiogram | f/u audiogram | f/u audiogram | f/u audiogram | f/u audiogram | f/u audiogram |
| Medical Visit 3 - Outcome | pt issued sound amplifier and ordered hearing aid | pt issued sound amplifier and ordered hearing aid | pt issued sound amplifier and ordered hearing aid | Pt qualifies for L hearing aid but refused | Pt qualifies for L hearing aid but refused | Pt qualifies for R hearing aid and hearing aid was ordered | Pt qualifies for hearing aid and hearing aid was ordered | Pt qualifies for hearing aid and hearing aid was ordered |
| Medical Visit 4 - Date | 8/13/2020 | | 8/11/2020 | | | 7/24/2020 | | 8/3/2020 |
| Medical Visit 4 - Description | hearing aid issued | | hearing aid issued | | | Pt transferred to county | | hearing aid issued |
| Medical Visit 4 - Outcome | | | | | | | | |
| Medical Visit 5 - Date | 9/17/2020 | | 9/8/2020 | | | | | 9/21/2020 |
| Medical Visit 5 - Description | f/u hearing aid | | f/u hearing aid | | | | | f/u hearing aid |
| Medical Visit 5 - Outcome | | | Pt reports that hearing aid is working well | | | | | |
| Medical Visit 6 - Date | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | |
| **Name of person filling out form:** | | | | | | | |
| **Date:** | | | | | | | |
| | | | | | | | |
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 7/24/2020 | 8/3/2020 | 7/30/2019 | 6/17/2019 | 7/18/2020 | 8/3/2020 | 8/7/2020 |
| **2. How hearing problem was first presented to KDOC** | Annual HP | Annual HP | Annual HP | Intake HP | sick call | annual HP | sick call |
| **3. Date of initial hearing screening** | 7/8/2019 | 8/3/2020 | 7/30/2019 | 6/17/2019 | 4/28/2020 | 2/12/2019 | 8/7/2020 |
| **4. Date of most recent hearing screening** | 7/24/2020 | 8/3/2020 | 6/12/2020 | 6/17/2019 | 4/28/2020 | 8/3/2020 | 8/7/2020 |
| **5. Results of most recent hearing screening** | Moderate to severe hearing loss bilaterally | Moderate hearing loss bilaterally | Moderate hearing loss bilaterally | Moderate hearing loss bilaterally | Moderate hearing loss bilaterally | Moderate hearing loss bilaterally | Moderate hearing loss bilaterally |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a | a | a | a | c | c | c |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the hearing issue was finally addressed (by providing a hearing aid or determining that a hearing aid was not needed)** | | | | | | | |
| Medical Visit 1 - Date | 7/24/2020 | 8/3/2020 | 7/30/2019 | 6/17/2019 | 7/18/2020 | 8/3/2020 | 8/7/2020 |
| Medical Visit 1 - Description | annual HP | annual HP | annual HP | Intake HP | Nursing sickcall | annual HP | nursing sickcall |
| Medical Visit 1 - Outcome | Answered yes to one or more questions on screening | Answered yes to one or more questions on screening | answered yes to one or more questions on screening | answered yes to one or more questions on screening | Pt will severe ear pain and reporting hearing loss, referred to provider for evaluation | Pt answered sometimes to one or more questions on screening | pt complaining of hearing loss, screening completed, referred for audiogram |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| Medical Visit 2 - Date | 7/27/2020 | 8/4/2020 | 7/31/2019 | 7/31/2019 | 7/21/2020 | 8/4/2020 | 8/8/2020 |
| Medical Visit 2 - Description | audiogram | audiogram | audiogram | audiogram | Severe ear pain and hearing loss | audiogram | audiogram |
| Medical Visit 2 - Outcome | audiogram completed | audiogram completed | audiogram completed | audiogram completed | Pt started antibiotics for ear infection and will follow up in 2 weeks | audiogram completed | audiogram completed |
| Medical Visit 3 - Date | 8/6/2020 | 8/7/2020 | 8/8/2019 | 8/14/2019 | 8/7/2020 | 8/18/2020 | 8/26/2020 |
| Medical Visit 3 - Description | f/u audiogram | f/u audiogram | f/u audiogram | f/u audiogram | F/U ear infection | f/u audiogram | f/u audiogram |
| Medical Visit 3 - Outcome | Pt qualifies for hearing aid and hearing aid was ordered | Pt qualifies for hearing aid and hearing aid was ordered | Pt qualifies for hearing aid and hearing aid was ordered | Pt qualifies for hearing aid and hearing aid was ordered | Ear canals clear. Pt reports decreased hearing. F/u with audiogram | Pt qualifies for hearing aid and hearing aid was ordered | Pt qualifies for hearing aid and hearing aid was ordered |
| Medical Visit 4 - Date | 8/21/2020 | 8/21/2020 | 9/23/2019 | 9/23/2019 | 8/13/2020 | | 9/17/2020 |
| Medical Visit 4 - Description | hearing aid issued | hearing aid issued | hearing aid issued | hearing aid issued | audiogram | | hearing aid issued |
| Medical Visit 4 - Outcome | | | | | audiogram completed | | |
| Medical Visit 5 - Date | | 9/8/2020 | 10/17/2019 | 10/15/2019 | 8/20/2020 | | |
| Medical Visit 5 - Description | | F/u hearing aid | f/u hearing aid | f/u hearing aid | f/u audiogram | | |
| Medical Visit 5 - Outcome | | pt reports hearing aid is working well | Pt reports that hearing aid is working well | Pt reports that hearing aid is working well | Pt qualifies for hearing aid and hearing aid was ordered. | | |
| Medical Visit 6 - Date | | | | | | | |
| Medical Visit 6 - Description | | | | | | | |

To: Janet Conover, Director of Operations

From: Jessica Durrett, Deputy Warden

Date: July 30, 2020

RE: ADA Reports Update

## Concerns addressed in Report:

| | | |
|---|---|---|
| Have the Medial provider retrospectively reviewed and evaluated prior requests for binaural hearing aids.<br><br>Eric Glover 115246-RCC | Page 7 | Inmate Glover received 2 hearing aids on 1/13/17 while he was at NTC.  On 5/24/19, he reported to NTC medical department he was having issues with the right hearing aid.  On 7/11/19, he was seen by the provider at NTC to discuss the issue with the right hearing aid and the patient stated he did not need another hearing aid that he has one and it was working just fine.  He signed a refusal for further evaluation and replacement of the right hearing aid. |
| Forms Modification | Page 9 | Forms have been updated |
| Auxiliary Aids Available | Page 11 | Needs to be update see below. |
| Inmate purchasing non auditory alarm clocks and watches | Page 19 | Memo attached to allow HOH inmates to purchase those devices at RCC |
| RCC, for example, reports, "We are currently looking to see what would be the best option to provide privacy from the inmate sitting in the caseworker waiting area so they would not be able to look over and see the videophone.  Possible options is place a curtain or a partition coming off the wall behind where the inmate would be sitting to use the videophone." I am not sure of the situation at some facilities. | Page 13 | Maintenance built a mobile stand with a curtain attached. It will be about 6ft tall and 3ft wide. This will make it to where the inmates in the caseworker waiting area will not be able to see the screen on the videophone, but will allow officers in the Unit 1 Control Center to observe the inmate using the videophone. It will be stored against the wall next to the videophone when not in use. |

## Prior Areas of Concerns:

| Prior Areas of Concerns | Response/Progress |
|---|---|
| The new ADA Coordinator has done only ADA basic training, not the settlement agreement and other training | Reported Solved |
| The KY DOC website lists the wrong ADA coordinator | Solved |
| No Confirmation that the settlement summary, settlement, and brochure are available in the library | Solved |
| KOMS alerts are inconsistent | Report Solved |

## Additional Devices RCC has added:

| Vibrating Watches | Amazon | Model #W-735H-1A2VCF | Casio | Casio |
|---|---|---|---|---|

https://www.amazon.com/Digital-Shaker-7-inch-Display-Charger/dp/B07HFZSBDQ/ref=pd_ybh_a_43?_encoding=UTF8&psc=1&refRID=VB01GP49BV7ZEAMKQ06

| Vibrating Alarm Clock | Amazon | Model #LLR010AGUS | Lielongren | Lielongren |
|---|---|---|---|---|

https://www.amazon.com/Digital-Shaker-7-inch-Display-Charger/dp/B07HFZSBDQ/ref=pd_ybh_a_43?_encoding=UTF8&psc=1&refRID=VB01GP49BV7ZEAMKQ06

| CapTel Phone | WCI | Captel 840i | CapTel | CapTel | This device has been orders for RCC. Once our IT employee is, back he will run the line and have SECURUS come in to finish installing it. |
|---|---|---|---|---|---|

https://www.weitbrecht.com/product.php?mode=add&productid=478&cat=&page=1&is_featured_product

| TTY Ultratec | Our IT employees is looking into getting our TTY set up so the inmates can use it on the inmate phone system. |
|---|---|

## Other Notes:
Verified that all units have a phone with the volume control and is in working condition.

To: Janet Conover, Director of Operations

From: Jessica Durrett, Deputy Warden

Date: July 30, 2020
Updated 9/24/2020

RE: ADA Reports Update

## Concerns addressed in Report:

| | | |
|---|---|---|
| Have the Medial provider retrospectively reviewed and evaluated prior requests for binaural hearing aids.<br><br>██████████████ | Page 7 | Inmate ████ received 2 hearing aids on 1/13/17 while he was at NTC.  On 5/24/19, he reported to NTC medical department he was having issues with the right hearing aid.  On 7/11/19, he was seen by the provider at NTC to discuss the issue with the right hearing aid and the patient stated he did not need another hearing aid that he has one and it was working just fine.  He signed a refusal for further evaluation and replacement of the right hearing aid. |
| Forms Modification | Page 9 | Forms have been updated |
| Auxiliary Aids Available | Page 11 | Needs to be update see below.<br><br>Update: This has been updated on the G: Drive. |
| Inmate purchasing non auditory alarm clocks and watches | Page 19 | Memo attached to allow HOH inmates to purchase those devices at RCC.<br><br>Update We are allowing AC inmates to purchase devices. |
| RCC, for example, reports, "We are currently looking to see what would be the best option to provide privacy from the inmate sitting in the caseworker waiting area so they would not be able to | Page 13 | Maintenance built a mobile stand with a curtain attached. It will be about 6ft tall and 3ft wide. This will make it to where the inmates in the caseworker waiting area will not be able to see the screen on the videophone, but will allow officers in the Unit 1 Control |

| | |
|---|---|
| look over and see the videophone. Possible options is place a curtain or a partition coming off the wall behind where the inmate would be sitting to use the videophone." I am not sure of the situation at some facilities. | Center to observe the inmate using the videophone. It will be stored against the wall next to the videophone when not in use. |

## Prior Areas of Concerns:

| Prior Areas of Concerns | Response/Progress |
|---|---|
| The new ADA Coordinator has done only ADA basic training, not the settlement agreement and other training | Solved<br>==Update==<br>DOC-ADA Coordinator/Settlement Agreement, DOC-ADA Coordinator/CREATE, DOC AIIS-Communication with deaf and hard of hearing Offenders, DOC AIIS-Communication with deaf and hard of hearing offenders, ADA Building Blocks, CBTs, Annual In-Service, ADA in Jails & Prisons Webinar, ADA Coordinator CREATE Compliance Training (PowerPoint), Deaf/HOH Training: Settlement Monitor's Recommended Revision (PowerPoint), Federal Court Deaf/HOH Settlement Agreement (PowerPoint), Tips for Communicating with Inmates are HOH (word document), Communicating with Deaf/HOH Offenders (PowerPoint) and Jordan and Brittany have completed Effective Communication Strategies with Deaf Offenders using American Sign Language. Craig and Jessica are schedule to attend the webinar in October. |
| The KY DOC website lists the wrong ADA coordinator | Solved |
| No Confirmation that the settlement summary, settlement, and brochure are available in the library | Solved |
| KOMS alerts are inconsistent | Solved |

## Additional Devices RCC has added:
==Update== Is on excel sheet on  G: Drive

| Vibrating Watches | Amazon | Model #W-735H-1A2VCF | Casio | Casio |
|---|---|---|---|---|

https://www.amazon.com/Digital-Shaker-7-inch-Display-Charger/dp/B07HFZSBDQ/ref=pd_ybh_a_43?_encoding=UTF8&psc=1&refRID=VB01GP49BV7ZEAMKQ06

| Vibrating Alarm Clock | Amazon | Model #LLR010AGUS | Lielongren | Lielongren |
|---|---|---|---|---|

https://www.amazon.com/Digital-Shaker-7-inch-Display-Charger/dp/B07HFZSBDQ/ref=pd_ybh_a_43?_encoding=UTF8&psc=1&refRID=VB01GP49BV7ZEAMKQ06

| CapTel Phone | WCI | Captel 840i | CapTel | CapTel | This device has been orders for RCC. Once our IT employee is, back he will run the line and have SECURUS come in to finish installing it. |
|---|---|---|---|---|---|
| | | | | | Update CapTel phone has been installed. |

https://www.weitbrecht.com/product.php?mode=add&productid=478&cat=&page=1&is_featured_product

| TTY Ultratec | Our IT employees is looking into getting our TTY set up so the inmates can use it on the inmate phone system. |
|---|---|
| | Update the inmates can use the TTY phone through the inmate phone system by using the CapTel phone. |

## Other Notes:

Verified that all units have a phone with the volume control and is in working condition.

RCC

Repeat Issues:

A. Inability to hear announcements:

 – We are implementing an ADA Announcement Aide to each unit effective on October 1, 2020 This aide will have all the schedules for the month and  go to each wing to let the deaf and hard-of-hearing inmates know what the announcements are. Digital clocks have been installed in all of the wings in order for inmates to follow all the posted schedules. (Recreation, pill call, meal times, count times, class times.)  We will evaluate these two solutions in a month to see if they are helping the hard of hearing and deaf inmates hear announcement better.  The ADA coordinators communicated to the deaf and hard of hearing inmates the importance of wearing their hearing aid during the day.  The ADA coordinators also relayed that if the inmates are having issues with their hearing aid they need to go to medical.

B. Mask are making it difficult to hear staff:

- Deputy Warden, Jessica Durrett, spoke on the matter during the Captain's meeting, stating that we need to be more professional when speaking with inmates. The HOH ID card can identify Deaf and Hard-of-Hearing inmates. If they are having difficulty hearing, maybe try talking with them face to face in a quiet area.

The following items were discussed in roll call with security staff:
• Hard-of-Hearing inmates have a special card attached to their ID.
• We have close to 100 inmates at RCC that are hard-of-hearing.
• If you are having an issue communicating with an inmate it could possibly be that they have hearing issues, the card has information of what is going on with the inmate.
• When communicating with inmates that are hard-of-hearing, it's good to communicate face to face in an area with little to no background noises if at all possible
• Hard-of-hearing inmates may or may not have hearing aids; however, they all have significant hearing loss.
•  Be professional when dealing with hard-of-hearing inmates

C. Hearing aid batteries are not lasting very long:

   – Duracell Batteries are given out. Inmates can request batteries as frequently as they need to. We do a battery exchange, one for one. Bring in the old one and you will receive a new one. This is available through medical 7 days a week/24 hours.

D. Officer disrespect

   – Deputy Warden Chisholm and Major Harper have been informed of the issues. During the Captains meeting, the issues that are going on with the deaf and hard of hearing inmates here at RCC were discussed. Concerns were also addressed during roll call with security staff.

E. Problems getting or using auxiliary aids.

   – AC inmates now have the ability to order watches and alarm clocks.


Individual reports:

1. ██████████████████████ Inmate ██████ said that he wanted to get a second hearing aid, and was told he could not get one. Inmate ██████ said this makes it difficult to participate in his classes because he can only hear the people on the right of him. He also said the batteries don't last very long, and that he can't get the filter in his hearing aid changed. Inmate ██████ also had issues with the COs being rude when he said he couldn't hear them.

   Inmate ██████ has Deaf/HOH ID card, bed card, Hearing Aid Issued, and Phone Amplifier Issued

   -Inmate ██████ was seen on 8/20/2020 for a consult for his 2nd hearing aid. Inmate ██████ had an audiogram on 9/11/2020. A follow up from audiogram was on 9/17/2020 and will be presented to TLOC on 10/13/2020. Inmate ██████ can come to medical and they will look into getting a filter for his hearing aid.

2. ██████████████████████ Inmate ██████ said that his batteries only last a few days, and he can only get two at a time. He also said that half the time he does not hear announcements over the speakers, and gets threatened because he doesn't show up for things like pill call. Since moving units, he has not gotten a new door sign. He also said that when he talked to the parole board, he could hardly hear anything they said.

   Inmate ██████ has Deaf/HOH ID card, bed card, and Hearing Aid Issued

   -Jordan Wright (ADA Coordinator, Unit 1 & 2) states that Inmate ██████ received a bed sign when he was interviewed in the Assessment Center. He moved to Unit 2 on 8/11/2020. She checked her JPays from him and he never mentioned needing a sign. Re-Entry advised that they ask inmates if they are hard of hearing when they see the parole board. There is also a sign in Re-Entry stating you can request accommodations if you fall under ADA. There is also an

amplifier in the parole boardroom along with headphones that can be used for parole board hearings. Inmate is now is Unit 5.

-Brittany Puckett (ADA Coordinator, Unit 4 &5) states that Inmate ██████ received a bed sign when he was initially interviewed when he was moved from Unit 3 to Unit 2 on 8-11-2020. He did not bring bed sign with him and did not request new one. Inmate ██████ said that he is good now. He said that he did not have the sign in AC, but still has the one I gave him when he came over to unit 5.

-We do a battery exchange, one for one. Bring in the old one and you will receive a new one.

3. ████████████████████): Inmate ██████ said it's gotten more difficult to read people's lips since everyone has started wearing masks in prison.

   Inmate ██████ has Deaf/HOH ID card, and Hearing Aid Issued

   - Brittany Puckett interviewed him and Inmate ██████ said he was still able to hear people talking. While it has become more difficult due to the fact of everyone wearing masks, it has not become a huge inconvenience. He states he sometimes has to ask them to repeat.

4. ████████████████████): Inmate █ has trouble hearing the announcements sometimes, depending on who is making announcements over the intercom. He also said he thought he was supposed to get a hearing aid, but it's been 2 or 3 months and he hasn't heard anything about it yet. Inmate █ also said he asked for an alarm clock and no one ever got back to him about it. Although he's never been written up, he said guards treat him like he's slow because he can't hear well and talk down to him. He also said even with the volume amplifier, it's hard to hear over the phone. During his programs, Inmate █ has trouble hearing what goes on when they watch movies in the gym, and has to ask other people to write the reflections on the movie.

   Inmate █ has Deaf/HOH ID card, bed card, and sound Amplifier Issued

   -Brittany Puckett (ADA Coordinator, Unit 4 &5) explained to Inmate █ that he could purchase an alarm clock. She also spoke to Jay Bell (SAP Program Administrator) about the SAP movies, she states that he never mentioned anything to them about not being able to hear, but she will make sure that he is seated towards the front from now on so that he can hear and also see the closed captioning that is always on. The Inmates are also required to be up at a certain time and the officers in the unit announce

and then walk through to wake everyone up. The mentors in the unit assist staff with waking those that sleep heavier if tapping the bed does not wake them.

-As of February 19, 2020 Inmate ▮ does not meet the requirement to receive a hearing aid. He was given a pocket talker (sound amplifier) on February 19, 2020.

5. ▮▮▮▮▮▮▮ ): Inmate ▮ said that when he is strapped down to be transported for court trips, he can't adjust his hearing aid, and he would find it helpful to use the type of restraint that people who use sign language can get to use.

Inmate ▮ has Deaf/HOH ID card, bed card, and Hearing Aid Issued

-RCC follows CPP 9.1 in references to using restraints on deaf and hard of hearing inmates.
"B. Deaf and Hard of Hearing Inmates
    1. Hand restraints shall be used:
        a. When transporting a deaf inmate to or from another institution;
        b. When transferring a deaf inmate in or out of a special management unit;
        c. When transporting to on-site medical care; and
        d. As needed in response to security threats.
    2. Off-Site Medical Care
        a. Two-point hand restraint system shall be used on deaf inmates for off-site medical care for effective communication while considering the safety and security of the inmate and those located at the off-site medical care facility; and
        b. If a medical decision made by medical professionals requires removal or adjustment of hand restraints, institutional staff shall follow the procedures of CPP 9.14."

6. ▮▮▮▮▮▮▮ ): Inmate ▮ said he sent one of the unit administrators a JPay about getting an assistant inmate to wake him up in the mornings for things like breakfast, but has not heard back yet. He said he could not always hear the announcements being made, especially in the morning when he is still half-asleep. Inmate ▮ has issues with people in the cafeteria who are trying to rush them through and so he has trouble hearing when to get the correct food, and knowing where to go. He also said he has had disagreements with the officer in charge of the indoor rec area because he cannot hear her and because of her attitude.

Inmate ▮ has Deaf/HOH ID card, bed card, and Hearing Aid Issued

-Jordan Wright (ADA Coordinator, Unit 1 & 2) states that he requested an ADA helper in May 2020. She thought she responded to him, but she does not have access to her sent JPays. He was in B Wing from 1/13/2020-9/9/2020. We verified through medical that inmate ▮ did not have any new issues going on with his hearing aid. Inmate ▮ had an appointment with Medical on 3/20/20 with the provider to see how well his hearing aid was working. He stated, "hearing aid is working well, sometimes I take it out when watching TV in the dorm." He reported there being too much background noise. We also checked with the officers in the wings who have not noticed any issues with him hearing announcements. After reviewing his

case it was determined that, he does not need an ADA helper. There has been a lot of manipulation for the HOH ADA Helpers. Inmate is now in Unit 5, where we have SAP mentors that assist.

7. ███████████████████): Inmate ████ said the he was beaten because he could not hear an officer and cracked a few ribs.

Inmate ████ has Deaf/HOH ID card, bed card, and Hearing Aid Issued

-3 weeks prior to 8/4/2020, Inmate ████ reported to Medical and claims he had an incident where he fell and another inmate landed on his rib cage. After the incident, he claims that his right side ribs are tender to touch. There is no documentation of Inmate ████ claim of being beaten by an officer.

8. ███████████████████): Inmate ████ cannot always hear the announcements, and people in his dorm often have to come and let him know what is going on. Inmate ████ said that some officers, particularly new ones, will do things like ask if he's deaf when he doesn't hear things. He also said that he asked for a helper to come and wake him up for chow and rec, but was told he did not need one.

Inmate ████ has Deaf/HOH ID card, bed card, and Hearing Aid Issued

-Jordan Wright (Unit Administrator I) said that Inmate ████ requested an ADA helper in May 2020. He had been in B Wing since 12/27/2019 with no issues. We verified through medical that inmate ████ did not have any new issues going on with his hearing aid. Inmate ████ had an appointment with Medical on 2/21/2020 to see how well the hearing aid was working. He claimed that the hearing aid has been effective and did not report any issues with the device. We also checked with the officers in the wings who have not noticed any issues with him hearing announcements. After reviewing his case it was determined that, he does not need an ADA helper. There has been a lot of manipulation for the HOH ADA Helpers. He is now at LAC.

9. ███████████████████): Inmate ████ says he needs to get his hearing aid replaced, and that it's been broken for 3-4 months. He said that he wrote medical and the assistant ADA about it, but that it has not been replaced. Now that it's missing, he can't hear a lot of announcements, and has issues not hearing what the guards are saying. Once, he said he was written up for missing chow. He also can't

hear his family when he calls him. Inmate ███ was also told that only permanent inmates (No idea what this means) were allowed to purchase auxiliary aids.

Inmate ███ has Deaf/HOH ID card, bed card, and Hearing Aid Issued

-There are no disciplinary reports listed in KOMS for him missing chow.
-Jordan Wright (Unit Administrator I) says she directed him to talk to medical about his hearing aids not working. She did deny him a vibrating watch because we were only allowing permanents to purchase them at the time. Since AC transfers are slow at the moment, we started offering the watches to AC inmates. He is now at NTC.
-Kim McDonald (HSA) called him up and told him to fill out the lost or stolen form if his hearing aid had not been located by 5/21/2020.  He was told to continue using a pocket talker until the hearing aid arrives. Hearing aid was received and sent to NTC.

10. ███████████████ ): Inmate ███ said he's had trouble being woken up for things like his kitchen duty. Inmate ███ also said that masks muffle people's voices, making it harder to communicate.

Inmate ███ has Deaf/HOH ID card, bed card, and Hearing Aid Issued

-Staff are waking inmates up that work in the kitchen. Inmate states some days officers open the door to wake him and other days they just knocked on the door. Video was reviewed for several days in the beginning of September and inmate ███ was up and ready for work in his kitchen greys.

11. ███████████████ ): Inmate ███ said that in Unit 3, he got thrown in the hole for not being able to hear things that the COs were saying, and that they don't listen when he tells them that he's hard of hearing. He's also had issues with wearing his mask, because it messes with the volume button on the top.

Inmate ███ has bed card, and Hearing Aid Issued

-External Movements in KOMS does not reflect this. He arrived at the Assessment Center on 1/23/2020, was transferred to Unit 4 on 3/5/2020, no transfer to Luther Luckett Correctional Complex, which is where RCC houses inmates in RHU (hole), is listed. Inmate ███ has been given a tie mask and an elastic one.

To: Janet Conover, Director of Operations

From: Jessica Durrett, Deputy Warden

Date: July 30, 2020

Updated 9/24/2020

Updated 10/6/2020

RE: ADA Reports Update

## Concerns addressed in Report:

| | |
|---|---|
| In-Person notifications should be provided where needed for personal alerts, whether by staff or other inmates | We are implementing an ADA Announcement Aide for each unit effective on October 1, 2020 This aide will have all the schedules for the month and go to each wing to let each deaf and hard-of-hearing inmate know what the announcements are.  Will follow up in one month to see if this has made a difference with the in-person notifications. |
| ADA coordinators should publicize that non-auditory watches/alarm clocks are available for indigent individuals by loaning the device or by forwarding the money, to recover when money comes into their account.  This process is available for both formally indigent individuals or individuals who have insufficient money to pay for the device. | Inmates can request vibrating watches/clocks through the ADA coordinators.  When an inmate is verified to be indigent, we will provide the inmate with a vibrating watch/alarm clock while the inmates is housed at RCC/AC.  When the inmate is transferred to another facility, we will get the devices back from that inmate.<br><br>Memo posted on 10/6/2020 see attached memo |
| Individuals to receive attached settlement: ▉▉▉ <br> ▉▉▉▉ | Settlement given to inmate on 10-5-2020 <br> Placed in Law Library on 10-5-2020 |

## Concerns addressed in Previous Audit:

| | | |
|---|---|---|
| Have the Medial provider retrospectively reviewed and evaluated prior requests for binaural hearing aids.<br><br>████████████ | Page 7 | Inmate ████ received 2 hearing aids on 1/13/17 while he was at NTC.  On 5/24/19, he reported to NTC medical department he was having issues with the right hearing aid.  On 7/11/19, he was seen by the provider at NTC to discuss the issue with the right hearing aid and the patient stated he did not need another hearing aid that he has one and it was working just fine.  He signed a refusal for further evaluation and replacement of the right hearing aid. |
| Forms Modification | Page 9 | Forms have been updated |
| Auxiliary Aids Available | Page 11 | Needs to be update see below.<br><br>Update: This has been updated on the G: Drive. |
| Inmate purchasing non auditory alarm clocks and watches | Page 19 | Memo attached to allow HOH inmates to purchase those devices at RCC.<br><br>Update We are allowing AC inmates to purchase devices. |
| RCC, for example, reports, "We are currently looking to see what would be the best option to provide privacy from the inmate sitting in the caseworker waiting area so they would not be able to look over and see the videophone.  Possible options is place a curtain or a partition coming off the wall behind where the inmate would be sitting to use the videophone." I am not sure of the situation at some facilities. | Page 13 | Maintenance built a mobile stand with a curtain attached. It will be about 6ft tall and 3ft wide. This will make it to where the inmates in the caseworker waiting area will not be able to see the screen on the videophone, but will allow officers in the Unit 1 Control Center to observe the inmate using the videophone. It will be stored against the wall next to the videophone when not in use. |

## Prior Areas of Concerns:

| Prior Areas of Concerns | Response/Progress |
|---|---|
| The new ADA Coordinator has done only ADA basic training, not the settlement agreement and other training | Solved<br>==Update==<br>DOC-ADA Coordinator/Settlement Agreement, DOC-ADA Coordinator/CREATE, DOC AIIS-Communication with deaf and hard of hearing Offenders, DOC AIIS-Communication with deaf and hard of hearing offenders, ADA Building Blocks, CBTs, Annual In-Service, ADA in Jails & Prisons Webinar, ADA Coordinator CREATE Compliance Training (PowerPoint), Deaf/HOH Training: Settlement Monitor's Recommended Revision (PowerPoint), Federal Court Deaf/HOH Settlement Agreement (PowerPoint), Tips for Communicating with Inmates are HOH (word document), Communicating with Deaf/HOH Offenders (PowerPoint) and  Jordan and Brittany have completed Effective Communication Strategies with Deaf Offenders using American Sign Language.  Craig and Jessica are schedule to attend the webinar in October. |
| The KY DOC website lists the wrong ADA coordinator | Solved |
| No Confirmation that the settlement summary, settlement, and brochure are available in the library | Solved |
| KOMS alerts are inconsistent | Solved |

## Additional Devices RCC has added:

==Update== Is on excel sheet on G: Drive

| Vibrating Watches | Amazon | Model #W-735H-1A2VCF | Casio | Casio |
|---|---|---|---|---|

https://www.amazon.com/Digital-Shaker-7-inch-Display-Charger/dp/B07HFZSBDQ/ref=pd_ybh_a_43?_encoding=UTF8&psc=1&refRID=VB01GP49BV7ZEAMKQ06

| Vibrating Alarm Clock | Amazon | Model #LLR010AGUS | Lielongren | Lielongren |
|---|---|---|---|---|

https://www.amazon.com/Digital-Shaker-7-inch-Display-Charger/dp/B07HFZSBDQ/ref=pd_ybh_a_43?_encoding=UTF8&psc=1&refRID=VB01GP49BV7ZEAMKQ06

| CapTel Phone | WCI | Captel 840i | CapTel | CapTel | This device has been orders for RCC. Once our IT employee is, back he will run the line and have SECURUS come in to finish installing it.<br><br>Update CapTel phone has been installed. |
|---|---|---|---|---|---|

https://www.weitbrecht.com/product.php?mode=add&productid=478&cat=&page=1&is_featured_product

| TTY Ultratec | Our IT employees is looking into getting our TTY set up so the inmates can use it on the inmate phone system.<br><br>Update the inmates can use the TTY phone through the inmate phone system by using the CapTel phone. |
|---|---|

## Other Notes:

Verified that all units have a phone with the volume control and is in working condition.

# Western Kentucky Correctional Complex (including Ross-Cash)

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | A | **ADA coordinator** | | | | | | |
| Both | 1 | **Who is the designated ADA coordinator?** | | Jacob Bruce | Y | | | |
| Both | 2 | *Has there been a time (since last audit) when there was no ADA coordinator appointed?* | | No | Y | | | |
| Both | 3 | *Is correct ADA coordinator on KyDOC website?* | | Yes (checked 9/20/2020) | Y | | | |
| Both | 4 | **Is ADA coordinator info shared w/ affected inmates?** | | | Y | | | |
| Both | 5 | *Was the ADA coordinator information shared with inmates in a timely and appropriate manner? How?* | | At arrival/orientation or by medical upon diagnosis | Y | | | |
| Both | 6 | *Are inmates aware of ADA coordinator information?* **(THIS REQUIRES ASKING A SAMPLE)** | | Interviewed several inmates. | Y | | | |
| Both | 7 | *Is the information prominently posted in any housing unit where deaf/HOH inmates are held?* | | | Y | | | |
| Both | 8 | **Did the ADA coordinator receive training?** | | | Y | | | |
| Both | 9 | *Describe training* | | NA | | | | |
| Both | 10 | *Is training's length/method sufficient to adequately cover information?* | | | Y | | | |
| Both | 11 | *Adequate w/r/t federal law? (Online ADA training)* | | | Y | | | |
| Both | 12 | *Adequate w/r/t state law?* | | | Y | | | |
| Both | 13 | *Adequate w/r/t agreement? (Settlement monitor's powerpoint)* | | | Y | | | |
| Both | 14 | **Does ADA coordinator possess familiarity with settlement agreement?** | | | Y | | | |
| Both | 15 | **Does ADA coordinator retrieve or receive at least monthly reports on KOMS/medical records of deaf inmates?** | | | Y | | | |
| Both | 16 | *Are additional inmates added to the coordinator's tracking list?* | | | Y | | | |
| Both | 17 | **Has the ADA coordinator assisted appropriately in implementing the settlement?** | | | Y | | | |
| Both | 18 | *Is (s)he available to assist in accommodating deaf inmates?* | | | Y | | | |
| Both | 19 | *Does (s)he regularly communicate with or check on deaf inmates?* | | | Y | | | |
| Both | 20 | *Does (s)he ensure Effective Communication for the inmates in those situations?* | | | Y | | | |
| Both | 21 | *Does (s)he communicate in a timely and effective way with the monitor?* | | | Y | | | |
| Both | 22 | *Does (s)he facilitate inmate communication with the monitor when necessary?* | | | Y | | | |
| Both | B | **Reporting obligations** | | | | | | |
| Both | 1 | **If there was any change in ADA coordinator, was monitor notified?** | | No change | Y | | | |
| Both | 2 | **Does the ADA coordinator maintain a list of deaf and HOH inmates?** | | | Y | | | |
| Both | 3 | *Is the list complete?* | | | Y | | | |
| Both | 4 | *Has it been shared in a timely manner?* | | | Y | | | |
| Both | 6 | **Was there a direct threat determination made for jobs, activities, etc.? (Y/N/describe)** | | No determination made. | NA | | | |
| Both | 7 | *Was it reported to the monitor?* | | | Y | | | |
| Both | 8 | *Was the report complete?* | | | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 9 | *Was the report timely?* | | | Y | | | |
| Both | 10 | **Did the institution consider any non-auditory alert?** | | | NA | | | |
| Both | 11 | *If yes, was the monitor notified?* | | | Y | | | |
| Both | 12 | *Did the institution consult with the monitor about the non-auditory alert?* | | | Y | | | |
| Both | 13 | **Adjustment in timing for phones: Communicated?** | | | Y | | | |
| Both | C | **Intake/Orientation - Corrections** | | | | | | |
| HOH | | **Hard of hearing inmates** | | | NA | | | |
| HOH | 2 | *Adequate process for knowing if someone HOH is arriving?* | | KOMS alert/medical file review | Y | | | |
| HOH | 3 | *Describe (The ADA Coordinator should receive automatic notifications.)* | | | NA | | | |
| HOH | 4 | *Effective communications planned/provided? (Describe)* | | | Y | | | |
| Deaf | | **Deaf inmates** | | | NA | | | |
| Deaf | 5 | *Adequate process for knowing if someone deaf is arriving?* | | | Y | | | |
| Deaf | 6 | *Describe* | | | NA | | | |
| Deaf | 7 | *Effective communications planning?* | | | Y | | | |
| Deaf | 8 | *Effective communication provided?* | | | Y | | | |
| Deaf | 9 | *Describe* | | | NA | | | |
| Deaf | 10 | **Use of VRI interpreter when needed?** | | Hasn't occurred this period | Y | | | |
| Deaf | 11 | **Use of in-person interpreter when needed?** | | Hasn't occurred this period | Y | | | |
| Both | | **Orientation videos** | | | NA | | | |
| Both | 12 | *Captioned?* | | | Y | | | |
| Both | 13 | *Shown in a quiet space?* | | | Y | | | |
| Both | 14 | *Amplification if needed?* | | | Y | | | |
| Both | 15 | *Accommodation for deaf/HOH inmates who are not literate? (Describe)* | | | Y | | | |
| Both | D | **Medical care: intake, care more generally, audiology services** | | | | | | |
| Both | | **Effective Communication during general medical intake, and during medical care more generally:** | | | NA | | | |
| Both | 1 | *Is there effective communications planning?* | | | Y | | | |
| Both | 2 | *Does medical staff ask inmates who have difficulty hearing if interpretation is needed?* | | | Y | | | |
| Both | 3 | *Are pocket amplifiers on hand at medical office?* | | | Y | | | |
| Both | 4 | *Are staff aware of, and use, effective communications techniques?* | | | Y | | | |
| Both | | **Notice to medical staff:** | | | NA | | | |
| Both | 5 | *Do medical staff know deaf or HOH status? How?* | | ADA flag in KOMS, medical file | Y | | | |
| Both | 6 | *Medical file identifies individuals as deaf/HOH on cover and within the file?* | | ADA flag in KOMS (medical file in KOMS) | Y | | | |
| Deaf | 7 | **Off-site medical: Provision of appropriate accommodations.** | | | NA | | | |
| Deaf | 8 | *Knowledgeable about obligation to alert off-site providers of need for interpretation?* | | | Y | | | |
| Deaf | 9 | *Procedure in place to ensure notification?* | | | Y | | | |
| Deaf | 10 | *Has there ever been a notification to provider?* | | No notification has been needed | NA | | | |
| Deaf | 11 | *Adequate notice?* | | | Y | | | |
| Deaf | 12 | *Outside providers offering effective communication to inmates who sign?* | | Has not occurred. | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 13 | How? | | Describe: | NA | | | |
| Both | | Hearing screening/medical intake: | | | NA | | | |
| Both | 14 | Performed for all new inmates? | | | Y | | | |
| Both | 15 | Within first 3 days at institution? | | | Y | | | |
| Both | 16 | Approved screening form? (need to review) | | | Y | | | |
| Both | 17 | Asks about functionality of current hearing aid? | | | Y | | | |
| Both | 18 | Hearing questions come at start of medical intake? | | | Y | | | |
| Both | 19 | How? Do inmates fill out the form or is it administered by staff? | | | NA | | | |
| Both | 20 | Which staff is responsible? (best practice is medical) | | | NA | | | |
| Both | 21 | Conducted with awareness of possible low literacy? | | | Y | | | |
| Both | 22 | Accommodations for low literacy? Describe. | | Describe: | Y | | | |
| Both | 23 | Medical history includes hearing questions? | | | Y | | | |
| Both | | Other methods of access: | | | NA | | | |
| Both | 24 | Do annual/routine physicals include hearing screening? | | | Y | | | |
| Both | 25 | Staff/ADA Cooordinator can refer for screening? | | | Y | | | |
| Both | 26 | Inmate can obtain screening on request? | | | Y | | | |
| Both | 27 | If screening indicated problem (1+ "yes" answers), is there further assessment? | | | Y | | | |
| Both | 28 | Adequate determination of need for designation/ audiology services? How? | | Provider assessment after screening failure | Y | | | |
| Both | 29 | Is further assessment timely (within several days)? | | <72 hrs from assessment | Y | | | |
| Both | 30 | Separate determination of whether inmate is deaf or HOH, apart from audiology services decision? | | Provider determination of HOH status prior to audiology | Y | | | |
| Both | | After assessment, does medical: | | | NA | | | |
| Both | 31 | Note deaf or HOH status in ECW as alert? | | now all in KOMS | Y | | | |
| Both | 32 | Is the notice immediately obvious in electronic file? | | | Y | | | |
| Both | 33 | Notify ADA coordinator? | | | Y | | | |
| Both | 34 | Is notification prompt? | | automatic notification of screening | Y | | | |
| HOH | | Audiology services/processes (See also Audiology Checklist) | | | NA | | | |
| HOH | 35 | Audiology services offered when needed? | | | Y | | | |
| HOH | 36 | Timely? (60 days if no obstacles) | | | Y | | | |
| HOH | 37 | Amplifier offered while waiting for hearing aid? | | | | | | |
| HOH | 38 | Adequate addressing of obstacles to services | | | Y | | | |
| HOH | 39 | Hearing aid provided when medically appropriate? | | | Y | | | |
| HOH | | Adequate progress tracking? Should include: | | | NA | | | |
| HOH | 40 | initial request/questionnaire? | | | Y | | | |
| HOH | 41 | each relevant medical visit? | | | Y | | | |
| HOH | 42 | any audiology visit? | | | Y | | | |
| HOH | 43 | hearing aid provision? | | | Y | | | |
| HOH | 44 | Audiology progress chart updated every 1-2 weeks? | | | Y | | | |
| HOH | 45 | Shared with ADA Coordinator? | | | Y | | | |
| HOH | 46 | Shared with monitor when requested | | | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| | | Summary | | | | | | |
| | 47 | When nothing unusual happens, how many off-site trips does it take for an inmate to receive a hearing aid? Describe. | | None. All audiology conducted inside. | NA | | | |
| | 48 | In the past year, how many individuals have had to wait more than sixty days to receive a hearing aid? | | 17 | NA | | | |
| | 49 | What is the cause of the delay? | | Most due to other health issues or multiple retests | NA | | | |
| | 50 | What steps is your institution taking (or has it taken) to improve this process? | | Wellpath now has stricter guidelines for speed of care | NA | | | |
| HOH | | Co-pay and availability issues: | | | NA | | | |
| HOH | 47 | Charged only once -- not again for followups | | | Y | | | |
| HOH | | Hearing aid batteries | | | NA | | | |
| HOH | 48 | Available for free? | | | Y | | | |
| HOH | 49 | In sufficient numbers? | | | Y | | | |
| HOH | 50 | 7 days/week? | | | Y | | | |
| HOH | 51 | regardless of housing? | | | Y | | | |
| Both | E | Information provided inmates | | | | | | |
| Both | 1 | Provided at intake/orientation? (Describe) | | | Y | | | |
| Both | 2 | Inmate handbook adequately refers to non-discrimination and ADA services? | | | Y | | | |
| Both | | Brochure?  Items to include: | | | NA | | | |
| Both | 3 | Non-discrimination obligation | | | Y | | | |
| Both | 4 | Effective communication obligation | | | Y | | | |
| Both | 5 | Auxiliary aids and services available | | | Y | | | |
| Both | 6 | How to obtain, request, and use all aids/services (including hearing aids, and batteries) | | | Y | | | |
| Both | 7 | Communication equipment available, and how to use | | | Y | | | |
| Both | 8 | ADA coordinator and how to reach | | | Y | | | |
| Both | | Other items: | | | NA | | | |
| Both | 9 | Institution schedule of interpreters | | | Y | | | |
| Both | 10 | Request for Accommodations/ Communications Assistance | | | Y | | | |
| Both | 11 | Medical Request form includes request for accommodations | | | Y | | | |
| Both | 12 | Job application form includes request for accommodations | | | Y | | | |
| Both | 13 | Waiver forms | | | Y | | | |
| Both | 14 | Classification form includes request for accommodations | | | Y | | | |
| Both | 15 | Discipline form includes request for accomodations | | any changes occur at dept. level | Y | | | |
| Both | 16 | SAP and other programming form includes request for accommodation | | | Y | | | |
| Both | 17 | NA/AA form includes request for accommocation | | | Y | | | |
| Both | 18 | Settlement summary, settlement, and brochure  available in law library?  (Need to check) | | Checked again 9/20/2020 | Y | | | |
| Both | | Do request forms: | | | NA | | | |
| Both | 19 | list available services comprehensively? | | | Y | | | |
| Both | 20 | clearly explain services and aids (what they are and when they are available? | | | Y | | | |
| Both | 21 | clearly explain how to request services/aids? | | | Y | | | |
| Both | 22 | expressly ask about preferred mode of communication/needed services and why they are useful? | | | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 23 | *explain which items are free?* | | | Y | | | |
| Both | 24 | *encompass religious and volunteer-provided programming?* | | | Y | | | |
| Both | | **Effective communication of these resources:** | | | NA | | | |
| Both | 25 | *Are the materials in language accessible to each inmate?* | | | Y | | | |
| Both | 26 | *Is this information provided with effective communication?* | | | Y | | | |
| Both | 27 | *Can inmates request and receive a meaningful opportunity to meet with a KDOC staff member and interpreter to ask questions about the materials?* | | | Y | | | |
| Both | | **Effective communication re. programming** | | | NA | | | |
| Both | 28 | *When deaf/ HOH inmate discusses enrollment in/application for a program with staff, is effective communication provided?* | | | Y | | | |
| Both | 29 | *are potential accommodations covered in the discussion?* | | | Y | | | |
| Both | | **Effective communication re. programming** | | | NA | | | |
| Both | 30 | *When deaf/ HOH inmate discusses enrollment in/application in education with staff, is effective communication provided?* | | | Y | | | |
| Both | 31 | *are potential accommodations covered in the discussion?* | | | Y | | | |
| Both | F | **Notice re. deaf/HOH inmates** | | | | | | |
| Both | 1 | **Notice posted at entrance to institution?** | | | Y | | | |
| Both | 2 | *Include picture of ID card and other official indicator?* | | | Y | | | |
| Both | 3 | **Notice posted outside housing units?** | | On bulletin board inside near entrance | Y | | | |
| Both | 4 | *Include picture of ID card and other official indicator?* | | | Y | | | |
| Both | 5 | **Cell/bed cards** | | | NA | | | |
| Both | 6 | *Staff aware of corresponding need to alert?* | | | Y | | | |
| Both | 7 | *Clear process to obtain? Describe* | | | Y | | | |
| Both | 8 | *Each inmate has one if not waived?* | | | Y | | | |
| Both | 9 | *Provided timely?* | | | Y | | | |
| Both | 10 | *Replacements provided when needed?* | | | Y | | | |
| Both | | **KOMS alert?** | | | NA | | | |
| Both | 11 | *Staff aware of use of KOMS* | | | Y | | | |
| Both | 12 | *Working process to get new inmate alerts added? (Describe)* | | | Y | | | |
| Both | 13 | *Present for each deaf/HOH inmate? (Need to check)* | | | Y | | | |
| Both | 14 | *Appropriately obvious* | | | Y | | | |
| Both | 15 | *Updated timely* | | | Y | | | |
| Both | | **Individual ID cards** | | | NA | | | |
| Both | 16 | *Staff aware of meaning?* | | | Y | | | |
| Both | 17 | *Clear? (avoids unclear laguage/abbreviations?)* | | | Y | | | |
| Both | 18 | *Provided to all deaf/HOH if not waived?* | | | Y | | | |
| Both | 19 | *Provided timely?* | | | Y | | | |
| Both | 20 | *Can the inmate carry the ID at all times?* | | | Y | | | |
| Both | 21 | *Prompt replacements provided?* | | | Y | | | |
| Both | 22 | **Can ID card be taken away for some purpose?** | | | | | | |
| Both | 23 | *If yes, what is the substitute official indicator?* | | Inmate keeps HOH ID card | Y | | | |
| Both | 24 | **Has any inmate signed ID Waiver?** | | Yes | NA | | | |
| Both | 25 | *If yes, is the waiver kept in inmate's file?* | | | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 26 | Has any inmate who signed a waiver later requested ID? | | No request has been made. | Y | | | |
| Both | 27 | If yes, was an ID provided? | | | Y | | | |
| Both | G | **Auxiliary Aids & Services Assessment** | | | | | | |
| Both | | **Identification to ADA Coordinator** | | | NA | | | |
| Both | 1 | Does the ADA coordinator receive timely notification upon intake of each deaf/hoh inmate? | | | Y | | | |
| Both | 2 | Does the ADA coordinator receive timely notification of other deaf/hoh inmates? | | | Y | | | |
| Both | 3 | **Does the ADA coordinator conduct an Auxiliary Aids and Services Assessment with every arriving or newly identified deaf/hoh inmate?** | | | Y | | | |
| Both | 4 | At this meeting, are each inmate's available methods of communication expressly ascertained and documented? | | | Y | | | |
| Both | 5 | At this meeting, does the ADA coordinator inform each inmate about available auxiliary aids and services? | | | Y | | | |
| Both | 6 | Are the auxiliary aids/services request forms explained? | | | Y | | | |
| Both | 7 | Is appropriate communication used during this meeting? (oral and written; VRI; or visual descriptions ) | | | Y | | | |
| Both | | **Other assessments** | | | NA | | | |
| Both | 8 | For all deaf/hoh inmates who didn't receive an assessment on intake, has one been done? | | | Y | | | |
| Both | 9 | Are Auxiliary Aids assessments updated every year? | | | Y | | | |
| Both | H | **Particular Auxiliary Aids & Services Provided** | | | | | | |
| Both | 1 | On-person ID cards | | | Y | | | |
| Both | 2 | Cell cards | | | Y | | | |
| Both | 3 | Bed shaker | | Not a appropriate for open dorms | Y | | | |
| Both | 4 | In-person alerts | | | Y | | | |
| Both | 5 | Pager | | Not offered | | | | |
| HOH | 6 | Phone volume adjust setting (available in _each_ location where phones are available?) | | | Y | | | |
| HOH | 7 | Amplifier for phone | | | Y | | | |
| Both | 8 | Consideration of specific housing assignment to minimize communication difficulties? | | | Y | | | |
| Both | 9 | Other amplification | | FM transmitters for TVs and class instructors | Y | | | |
| Both | 10 | Other (describe) | | Describe: | NA | | | |
| Both | | **General issues** | | | NA | | | |
| Both | | **Special housing area:** | | | NA | | | |
| Both | 11 | Is there a special housing area for deaf/HOH inmates? (Describe) | | No special housing area | NA | | | |
| Both | 12 | If there is such an area, what is the benefit from it? (Describe) | | | NA | | | |
| Both | 13 | If there is such an area, are inmates required to be housed there? (such a requirement is non-compliant). | | | Y | | | |
| Both | 14 | If there is such an area, and an inmate chooses not to live there, are accommodations etc. still fully available to the inmate? Describe any restrictions. | | | Y | | | |
| Both | 15 | In determining auxiliary aids/services to provide, is primary consideration given to inmate request? | | | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | 16 | If any inmate filled out a Request for Auxiliary Aids and Services form after not being found deaf or HOH, signing a waiver, or not requesting aids/services, were accommodations provided? | | No inmate has filled out a form after being determined not HOH. | Y | | | |
| Both | 17 | Are waivers of Auxiliary Aids and Services documented in inmate institutional files? | | | Y | | | |
| Both | 18 | Are instructions for the use of all auxiliary aids/services shared appropriately with staff? | | | Y | | | |
| Both | 19 | All auxiliary aids/services maintained? | | | Y | | | |
| Both | 20 | Have any been out of comission? | | | | | | NA |
| Both | 21 | Describe -- which and for how long? | | | | | | NA |
| Both | 22 | Inmates moving housing or transferred: not separated from hearing aid? | | | Y | | | |
| Both | 23 | If (s)he has been, is replacement provided? | | | Y | | | |
| Both | 24 | Promptly? | | | Y | | | |
| Both | 25 | Has there been a direct threat determination? | | There has been no determination made | | | | NA |
| Both | 26 | Describe | | | | | | NA |
| | 27 | Appropriately individuated (must consider specific degree of impairment and specific dangers posed) | | | | | | |
| Both | 28 | Appropriately reported to monitor? | | | Y | | | |
| Both | 30 | Are classes in sign language provided? | | | Y | | | |
| Both | 31 | deaf inmates given notice? | | | Y | | | |
| Both | 32 | priority given to deaf inmates? | | | Y | | | |
| Both | I | Interpretation in general | | | | | | |
| Deaf | | Qualified interpretation services available: | | Services available, no inmate who signs during this period. | | | | NA |
| Deaf | 1 | Is the process for using VRI/in-person interpretation communicated to inmates? | | | Y | | | |
| Deaf | 2 | covers all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings) | | | Y | | | |
| Deaf | 3 | Does the request form clearly encompass religious and other volunteer-provided programming? | | | Y | | | |
| Deaf | 4 | Effective process for choosing qualified interpretation method? | | | Y | | | |
| Deaf | 5 | primary consideration given inmates' preferences? | | | Y | | | |
| Deaf | | Standing arrangement with providers? | | | | | | NA |
| Deaf | 6 | In-person? | | | Y | | | |
| Deaf | 7 | VRI? | | | Y | | | |
| Deaf | | Is VRI availability: | | | | | | NA |
| Deaf | 8 | flexible (regarding requests and usage)? | | | Y | | | |
| Deaf | 9 | after hours when needed (not allowing for 48 hours of notice)? | | | Y | | | |
| Deaf | 10 | on weekends when needed (not allowing for 48 hours of notice)? | | | Y | | | |
| Deaf | 11 | during emergencies (including medical emergencies) when needed (not allowing for 48 hours of notice)? | | | Y | | | |
| | 12 | Appropriate preparations made for use in RHU? Describe | | VRI laptop, interview room | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | | **VRI laptop functional?** | | Describe: | NA | | | |
| Deaf | 13 | *In general* | | | Y | | | |
| Deaf | 14 | *Always checked for sufficient battery power?* | | | Y | | | |
| Deaf | 15 | *Routine software updates?* | | | Y | | | |
| Deaf | | **VRI laptop has necessary items with it?** | | Describe: | NA | | | |
| Deaf | 16 | *Splitter?* | | | Y | | | |
| Deaf | 17 | *Instructions?* | | | Y | | | |
| Deaf | 18 | *Long power cord?* | | | Y | | | |
| Deaf | 19 | *Usable as VRS?* | | | Y | | | |
| Deaf | 20 | **VRI effectiveness tracked?** | | | Y | | | |
| Deaf | 21 | *How?* | | | Y | | | |
| Deaf | 22 | *Information used to determine when in-person interpretation should be first recourse?* | | | Y | | | |
| Deaf | | **Is in-person interpretation available:** | | | Y | | | |
| Deaf | 23 | *When VRI insufficient in programming, medical* | | | Y | | | |
| Deaf | 24 | *Parole?* | | | Y | | | |
| | 25 | *Describe each time in-person interpretation has been offered* | | | Y | | | |
| | 26 | *Describe each time in-person interpretation has been denied.* | | | Y | | | |
| Deaf | 27 | *Parole board notified of need for interpretation at least 7 days before?* | | | Y | | | |
| Deaf | 28 | **Has facility relied on another inmate to interpret? (Reliance in non-emergency is non-compliant)** | | inmates do not interpret. | Y | | | |
| Deaf | 29 | *Describe* | | | NA | | | |
| Deaf | 30 | *in an emergency? (in which time was of the essence and VRI was unavailable)* | | | Y | | | |
| Deaf | 31 | **Communication with inmates uses inmate's preferred method?** | | | Y | | | |
| Deaf | 32 | *Written communication is limited to only simple matters.* | | | Y | | | |
| Deaf | 33 | *Written communication is not needed when inmate has low literacy* | | | Y | | | |
| Deaf | | **Qualified interpretation services available:** | | | NA | | | |
| Deaf | 34 | *Does the request form clearly encompass religious and other volunteer-provided programming?* | | | Y | | | |
| Deaf | 35 | *for all inmate-staff communication when requested by inmate? (not limited to only certain encounters/communications/settings)* | | | Y | | | |
| Deaf | 36 | **Is the process for using VRI communicated to inmates?** | | | Y | | | |
| Deaf | J | **Hand Restraints** | | | | | | |
| Deaf | 1 | *Hand restraints ever used on inmate who signs?* | | None who sign at WKCC this period. | NA | | | |
| Deaf | 2 | *Used for an appropriate reason? transportation to/from prison? Escort in/out of restrictive housing? Individualized finding of a security threat?* | | | Y | | | |
| Deaf | 3 | **Security procedure allows use of VRI by inmate who might ordinarily be restrained (in RHU, e.g.)** | | | Y | | | |
| Deaf | 4 | *Necessary equipment purchased and installed?* | | | Y | | | |
| Deaf | 5 | *Staff aware of the issue* | | | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | | Off-site medical care: | | | NA | | | |
| Deaf | 6 | two-point hand restraint system used? | | | Y | | | |
| Deaf | 7 | restraints removed when necessary for medical communication? | | | Y | | | |
| Both | K | Non-auditory Alerts | | | | | | |
| Both | 1 | Does the prison have non-auditory alerts? (Describe) | | Describe: | NA | | | |
| Both | 2 | provided to all inmates who need it? | | | Y | | | |
| Both | 3 | can and does it give alerts in real time? | | | Y | | | |
| Both | 4 | sufficient to signal fire alarm? | | fire alarm strobe | Y | | | |
| Both | 5 | sufficient to signal count alert? | | staff flash overhead lights | Y | | | |
| Both | 6 | programmed to signal different alerts? | | staff flash overhead lights | Y | | | |
| Both | 7 | used to notify of prison-wide events? | | staff flash overhead lights | Y | | | |
| Both | 8 | used to notify deaf or HOH inmates of events specific to them? | | in-person alerts | Y | | | |
| Both | 9 | Have any requests for medically necessary non-auditory alerts been denied? | | No denials. | Y | | | |
| Both | 10 | Non-auditory alerts monitored to ensure they are working? | | | Y | | | |
| Both | 11 | How often? | | Describe | Y | | | |
| Both | 12 | monitored/recorded formally? | | | Y | | | |
| Both | 13 | Announcement boards | | | NA | | | |
| Both | 14 | used to notify of schedule changes? | | | Y | | | |
| Both | 15 | used consistently? | | | Y | | | |
| Both | 16 | in all dormitories? | | | Y | | | |
| Both | 17 | in gym? | | | Y | | | |
| Both | 18 | in library? | | Library located in gym | Y | | | |
| Both | 19 | audited and monitored? | | | Y | | | |
| Both | 20 | In-person or personal system notification when an inmate misses a page? | | | Y | | | |
| Both | 21 | Has any inmate missed announcements/alarms/ info only because of disability? | | None reported. | NA | | | |
| Both | 22 | Were corrective steps taken to solve the problem in the future? | | | Y | | | |
| Both | 23 | Sufficient to notify inmates in emergencies? | | | Y | | | |
| Both | 24 | Plan to evacuate deaf or HOH inmates in emergency? | | | Y | | | |
| Both | 25 | Does the plan account for how effective communication will be provided? | | | Y | | | |
| Both | L | Telecommunications | | | | | | |
| Deaf | | Videophones: | | | NA | | | |
| Deaf | 1 | Installed? | | | Y | | | |
| Deaf | 2 | Allow voice carry-over features? | | | Y | | | |
| Deaf | 3 | Number of days out of service? (Specify) | | 0 | NA | | | |
| Deaf | 4 | Describe any technical difficulties, and efforts to solve them. | | | NA | | | |
| Deaf | 5 | When out of service, VRS used instead? Or describe other alternative offered | | VRS laptops can be used. | Y | | | |
| Deaf | 6 | Describe how inmates are informed of alternatives, when videophone is out of service. | | Auxiliary Aids Assessment, ADA Coordinator explains options if videophone is out of service as well | NA | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Deaf | 7 | Same times of access as non-deaf inmates? | | | Y | | | |
| Deaf | 8 | Appropriate location? | | | Y | | | |
| Deaf | 9 | Escort routinely provided (incl. after hours, weekends, emergency) if necessary? | | | Y | | | |
| Deaf | 10 | Time: 2x that for non-deaf inmates? | | | Y | | | |
| Deaf | 11 | Available same hours as ordinary phones? | | | Y | | | |
| Deaf | 12 | No more permission needed than that for hearing inmates using ordinary phones? | | | Y | | | |
| Deaf | 13 | Advance request unnecessary? | | | Y | | | |
| Deaf | 14 | Free? | | | Y | | | |
| Deaf | 15 | Disciplinary oversight no more intense than regular phone calls? | | | Y | | | |
| Deaf | 16 | Has any inmate requested access to the videophones and been denied? | | No requests. | NA | | | |
| Deaf | 17 | Denial appropriate? Explain the circumstances, including the inmate's name, the date, and the reason for the denial. | | | Y | | | |
| Both | | TTY: | | | NA | | | |
| Both | 18 | Installed? | | | Y | | | |
| Both | 19 | Protocol for how to access TTY known to inmates and staff? | | | Y | | | |
| Both | 20 | Easy-to-understand, institution specific instructions made available WITH TTY? | | | Y | | | |
| Both | 21 | Function -- days out of service? (Specify) | | 0 | NA | | | |
| Both | 22 | Access -- appropriate hours, days? | | | Y | | | |
| Both | 23 | location substantially as accessible as conventional telephones for non-deaf inmates? | | | Y | | | |
| Both | 24 | hard of hearing inmates allowed to access? | | | Y | | | |
| Both | 25 | Permission needed? | | Need staff member to use staff phone | Y | | | |
| Both | 26 | Has any request to use the TTY been denied? (Describe) | | No denials. | NA | | | |
| Both | 27 | Time: 3x that for non-deaf inmates? | | | Y | | | |
| Both | 28 | Money charged appropriate? (Describe) | | | | | | |
| Both | 29 | Annual test ok? (List when most recently) | | Describe: | Y | | | |
| Both | 30 | Can access publicly available relay service phone numbers? | | | Y | | | |
| Both | 31 | Has KDOC determined that time usage permissions for videophones and TTY is less than equitable? | | NO | NA | | | |
| Both | 32 | If yes, how was ratio adjusted? | | | Y | | | |
| Both | 33 | If yes, was determination (including reasoning, evidence, etc.) documented? | | | Y | | | |
| Both | 34 | Was monitor notified? | | | Y | | | |
| Both | 35 | Was reasoning explained to monitor? | | | Y | | | |
| Deaf | | VRS via laptop | | | NA | | | |
| Deaf | 36 | Available? | | | Y | | | |
| Deaf | 37 | Known to relevant staff? (In RHU) | | | Y | | | |
| Deaf | 38 | Used when appropriate? | | | Y | | | |
| Both | | Phones | | | NA | | | |
| Both | 39 | Amplification in every group of phones? | | | Y | | | |
| Both | 40 | Portable amplifiers available to inmates who need them? | | | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | | **CapTel** | | Install in progress | NA | | | |
| Both | 41 | *If so, installed and working?* | | | NA | | | |
| Both | 42 | *Appropriate for any particular inmate?* | | List names | NA | | | |
| Both | 43 | *Request by any inmate denied?* | | List names | NA | | | |
| Both | | **TV/Movies** | | | NA | | | |
| Both | 44 | *Is captioning available?* | | | Y | | | |
| Both | 45 | *Is captioning used?* | | | Y | | | |
| Both | 46 | *Is the captioning checked regularly?* | | entered in dorm staff logbook each shift | Y | | | |
| Both | 47 | *Are the checks of the captioning logged?* | | entered in dorm staff logbook each shift | Y | | | |
| Both | 48 | *Recreational movies: Captioning turned on regularly (Describe)* | | captioning turned on by staff when starting each movie | Y | | | |
| Both | 49 | *Are inmates allowed to purchase tvs w/ captioning?* | | | Y | | | |
| Both | 50 | *Amplification method? (Describe)* | | Describe: | NA | | | |
| Both | 52 | All technology/ equipment in good working order? (Describe problems) | | | Y | | | |
| Both | 53 | Access to communication services for deaf inmates in segregated housing equivalent to non-deaf inmates of same status? | | | Y | | | |
| Both | 54 | Does KDOC monitor communications of deaf or HOH inmates only to the same extent and with the same discretion as non-deaf inmates? | | | Y | | | |
| Both | M | **Miscellaneous Devices** | | | | | | |
| Both | 1 | **Devices available? (Describe)** | | Vibrating alarm clock/watch | NA | | | |
| Both | 2 | *devices in commissary list?* | | No, but options are communicated | Y | | | |
| Both | 3 | *possibility to request other devices from ADA coordinator?* | | | Y | | | |
| Both | 4 | *facilitation of purchase?* | | | Y | | | |
| Both | 5 | **Purchase of any non-medically necessary device denied? (Describe)** | | No denials | NA | | | |
| Both | 6 | *determined on case-by-case basis?* | | | Y | | | |
| Both | 7 | *because security threat?* | | | Y | | | |
| Both | 8 | *monitor notified?* | | | Y | | | |
| Both | 9 | *reasoning explained?* | | | Y | | | |
| Both | | **ADA coordinator maintains records** | | | NA | | | |
| Both | 10 | *of requests?* | | | Y | | | |
| Both | 11 | *of denials?* | | | Y | | | |
| Both | N | **Disciplinary** | | | | | | |
| Deaf | 1 | **Have any discipline occurred without an interpreter and without an inmate waiver, for which an inmate has been punished?** | | Has not occurred. | Y | | | |
| Deaf | 2 | *Was a re-hearing granted?* | | | Y | | | |
| Both | O | **Grievances** | | | | | | |
| Both | 1 | **Inmates told they can share grievances with ADA coordinator?** | | | Y | | | |
| Both | 2 | *If inmates choose to do that, does grievance coordinator forward copy of grievance to ADA coordinator?* | | | Y | | | |

| Deaf/HOH or both? | # | Issue/Question | Audit item questions/concerns (note here if a problem was discovered during the audit, and what has been done about it, or if the problem remains) | Description/Notes | Compliant | Partially Compliant | Non-Compliant | NA, unknown, or no basis for evaluation (Explain) |
|---|---|---|---|---|---|---|---|---|
| Both | P | **Training** | | | | | | |
| Both | | **Types available** | | | NA | | | |
| Both | 1 | *CBT? (Using approved training?)* | | | Y | | | |
| Both | 2 | *Who received? (Describe)* | | | NA | | | |
| Both | 3 | *All appropriate staff?* | | | Y | | | |
| Both | 4 | *Live training? (Information only)* | | Describe: | NA | | | |
| Both | 5 | *Who received? (Describe)* | | Describe: | NA | | | |
| Both | 6 | *All appropriate staff?* | | | Y | | | |
| Both | | **Any additional targeted training on specific needs ?  Please describe in detail** | | | NA | | | |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate? (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | C2-02 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C1-48 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C2-48 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | A2-50 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | B1-42 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C1-21 | Y | N | N | Y | waived | N/A | Y | Not requested |
| | | A1-38 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C1-64 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C1-14 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | SMU F-7 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | A2-16 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C1-26 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C3-38 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C3-40 | Y | N | Limited basis | Y | Y | N/A | Y | Not requested |
| | | C3-56 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | B1-34 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C3-24 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | A2-43 | Y | N | Y (illiterate) | Y | Y | N/A | Y | Not requested |
| | | C1-29 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C1-23 | Y | N | N | waived | waived | N/A | Y | Not requested |
| | | B1-30 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | A2-13 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | B2-40 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C1-22 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C3-12 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C3-04 | Y | N | N | Y | waived | N/A | Y | Not requested |
| | | B2-13 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C1-62 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C1-17 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | B2-11 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C1-38 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C1-18 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C1-68 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C3-09 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C3-46 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | B1-31 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C3-15 | Y | N | N | waived | waived | N/A | Y | Not requested |
| | | A2-02 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | A2-03 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | A2-24 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | SMU D6 | QUARANTINE UNTIL 10/2/20 | | | | | | | |
| | | C3-28 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C2-20 | Y | N | N | Y | waived | N/A | Y | Not requested |
| | | C2-30 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | A1-46 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C1-52 | Y | N | N | Y | Y | N/A | Y | Not requested |

USE THIS SHEET FOR ENSURING THAT EACH DEAF/HOH INMATE IS GETTING APPROPRIATE ASSISTANCE (some rows hidden if inmate is no longer at WKCC)

| Name | ID | Other Alert Device (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake/Watch (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outcome? |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 7/27/20 | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Requested/Approved | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 7/1/20 | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Requested/Approved | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 7/14/20 | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 7/1/20 | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 7/27/20 | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 6/26/20 | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 6/26/20 | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 8/24/20 | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 7/27/20 | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 7/14/20 | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Granted; loaner | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 8/11/20 | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 7/27/20 | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Requested/Approved | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Granted; loaner | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Requested/Approved | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 7/1/20 | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 8/24/20 | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 7/14/20 | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 6/26/20 | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Granted; loaner | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 6/26/20 | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 7/1/20 | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Requested/Approved | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Requested/Approved | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 8/24/20 | Y | Available | None | N/A |

| Name | ID | Housing location | Listed with KOMS ADA Precaution? | Signs to communicate (Y/N) | Low literacy? (So that written communication is not effective) | Has Deaf/HOH ID Card? (Y or waived) | Has Bed/Door Card? (Y or waived) | If signs to communicate, noted in KOMS precaution notes? | Auxiliary Aid Assessment meeting took place? | Bed Shaker? (Not requested; denied; granted) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | C3-76 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | A2-48 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | C1-34 | Y | N | Limited basis | Y | Y | N/A | Y | Not requested |
| | | C3-45 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | A2-10 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | B1-16 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | A2-23 | Y | N | N | Y | waived | N/A | Y | Not requested |
| | | C1-45 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | CLRKB 06 | Y | N | N | Y | waived | N/A | Y | Not requested |
| | | CLRKB 04 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | CLNSA 26 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | CLRKA 16 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | CLRKA 21 | Y | N | N | Y | waived | N/A | Y | Not requested |
| | | CLNSA 34 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | CLNSA 10 | Y | N | N | Y | Y | N/A | Y | Not requested |
| | | | | | | | | | | |

| Name | ID | Other Alert Device (Not requested; denied; granted) | TTY Access (Not requested; denied; granted) | Captel Acess (Not requested; denied; granted) | Personal Phone Amplifier (Not requested; denied; granted) | Shake & Wake/Watch (Not requested; denied; granted) | Special mask? | Clear mask for staff who deal with this innmate? | Any other auxiliary aid requested? | Outcome? |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | N | Available | None | N/A |
| | | Not requested | Granted | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 6/26/20 | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 8/24/20 | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Purchased 8/11/20 | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Requested/Approved | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | N | Available | None | N/A |
| | | Not requested | Not requested | Not requested | Available for checkout | Not requested | Y | Available | None | N/A |
| | | | | | | | | | | |

| Technology | How many | Where | When obtained | Specifications (URL) | How do inmates obtain access? | How well do they work? | Other comments |
|---|---|---|---|---|---|---|---|
| FM radio transmitters, usable as an amplifier system, or other assistive listening device. | 10 | Public TVs | In use since prior to 2017 | https://www.ccrane.com/item/acc_trans_trans2/100106/digital_fm_transmitter_2_for_sending_near_broadcast_quality | Preinstalled/inmates tune in to FM frequency | Good | |
| Phone amplifiers (not volume control: portable amplifiers) | 5 | Dorms/Operations | Whenever phones are open | ttps://www.amazon.com/Reizen-Portable-Telephone-Amplifier-30dB/dp/B00I5PV94S/ref=pd_sbs_121_4/134-6840137-9359611?_encoding=UTF8&pd_i=B00I5PV94S&pd_rd_r=b63f3f96-6691-11e9-af2b-df456cd2a423&pd_rd_w=Hedu8&pd_rd_wg=4CL1N&pd_rd_p=588939de-d3f8-42f1-a3d8-d556eae5797d&pf_rd_r=XABEYJH2C66M6RY0449Q&psc=1&refRID=XABEYJH2C66M6RY0449Q | Check out from staff | Good | |
| Captioned Telephone (CapTel) | Install in progress | Operations/Clarke | Install in progress | https://www.weitbrecht.com/captel-840.html | Install in progress | Install in progress | |
| Other amplifiers, amplification systems, or the like? | 2 | SAP | Fall 2019 | https://www.amazon.com/Whole-House-FM-Transmitter-3-0/dp/B00GHWUHD0/ref=sr_1_1?keywords=whole+house+fm+transmitter&qid=1581956281&s=hpc&sr=8-1 | Staff instructors utilize/inmates tune in to FM frequency | Good | |
| Bed shakers | N/A | N/A | N/A | | N/A | N/A | |
| Vibrating watches | 5 loaners/inmate purchase | inmate purchase | June 2020 | https://www.amazon.com/Casio-W735H-1AVCF-Super-Illuminator-Watch/dp/B00BS8U88W/ref=sr_1_2?dchild=1&keywords=casio+vibrating+watch&qid=1593522946&sr=8-2 | Order through ADA Coord. | Great | |
| Vibrating alarm clocks | N/A | inmate purchase | available as of June 2020 (none purchased yet) | https://www.amazon.com/Tech-Tools-Vibrating-Personal-Shake-N-Wake/dp/B0027A573Q/ref=sr_1_3?crid=33T0I6KHHFC42&dchild=1&keywords=shake+n+wake+alarm+clock&qid=1593523006&sprefix=shake+n+wake+%2Caps%2C193&sr=8-3 | Order through ADA Coord. | N/A | None purchased |
| Pagers | N/A | N/A | N/A | N/A | N/A | N/A | |
| Other non-auditory alerts or assistive devices currently in use or under consideration not mentioned above. | flashing dayroom lights | Each housing unit | Each announcement for count, 5-minute count warning, chow, and med call. | N/A | Staff flash lights | Great | |
| Earphones for parole hearings | 2 | Operations/Collins | 2018 | https://www.sony.com/electronics/headband-headphones/mdr-rf995rk#product_details_default | Upon request at hearing | Great | |
| Earphones for orientation videos | 2 | Operations/Collins | 2018 | https://www.sony.com/electronics/headband-headphones/mdr-rf995rk#product_details_default | Upon request at orientation | None requested | |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| **Grievances:** | | **Please see attached report for all comments related to this section.** |
| 1. Provide summary of ALL grievances by all deaf/HOH inmates. Covers formal, informal, withdrawn, etc. Should include the issues, summary of response, resolution | 9/21/2020 | |
| 2. Provide full documentation of all grievances that address hearing/hearing accommodation issues. | 9/21/2020 | |
| **Discipline** | | |
| 3. For all disciplinary proceedings since July 2019 involving an inmate who signs, provide report of inmate name, date, and communication method for each. | 9/20/2020 | |
| 4. Provide documentation for all disciplinary proceedings since July 2019 involving failure to obey an order, or failure to stand for count, or other communications difficulty by a deaf/HOH inmate. | 9/21/2020 | |
| **Auxiliary aids** | | |
| 5. VRI Log (provide). | 9/22/2020 | |
| 6. TTY instructions (provide) | 9/21/2020 | |
| 7. VRI instructions (provide) | 9/22/2020 | |
| **Audiology processing delays** | | |
| 8.A list of each inmate currently at your institution whose audiology processing FINISHED after March 2020, for whom such processing took or is taking over 60 days, documentation of the explanation for any such delay, and a description of any steps taken to avoid similar problems going forward. | 9/20/2020 | |
| **Information provided to inmates, policies, etc.** | | |
| 9. Any pages of the inmate handbook that address disability, and the date for that version of the handbook. | 9/22/2020 | |
| 10. The current Deaf/HOH brochure and any other documents provided to deaf or hard-of-hearing inmates. | 9/22/2020 | |
| 11.The medical request form currently provided to prisoners. | 9/22/2020 | |
| 12. Any memoranda, training, policy, etc. issued in 2020 addressing deaf/hard-of-hearing issues. | 9/22/2020 | |
| 13. A list of each use of an in-person sign-language interpreter from February 2020 to present, and any occasions in which such an interpreter was requested but denied. | 9/20/2020 | |
| **Please provide written responses to the following questions:** | | |
| 14. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty because staff members are wearing masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/20/2020 | |
| 15. How many staff members are currently using clear masks? How is the decision made who will wear a clear mask? | 9/20/2020 | |
| 16. How have you ascertained whether deaf/hard-of-hearing inmates are experiencing difficulty with their hearing aids because of the design of their own masks? Did you survey them? Talk to them systematically? How many did you talk to? How many reported an issue? How did you respond? | 9/20/2020 | |
| 17. How many inmates have been issued masks that don't have ear ties? | 9/21/2020 | |
| 18. What if anything have you done to solve the problem of inmates having trouble hearing announcements? Please respond in detail, with dates on all responsive steps, prerequisites for any assistance, etc. | 9/22/2020 | |

| Documentation and narrative to provide | Date reviewed | Comments (problems revealed, solutions, etc.) |
|---|---|---|
| 19. How have you educated staff that it is inappropriate to write up an inmate for behavior that is caused by a hearing impairment (e.g., talking loudly, not following instructions that could not be heard)? If there was a memo, please provide that. | 9/22/2020 | |
| 20. Please describe in detail how inmates are supposed to get hearing aid batteries, including how long it should take them each time. | 9/20/2020 | |
| 21. When an inmate reports that a hearing aid is not working, what are the steps followed to evaluate the complaint? Include all relevant copays and other procedures. | 9/22/2020 | |
| 22. When someone is denied binaural hearing aids, are they provided information on the standard for receiving such assistance, and the opportunity for appeal?  How many inmates have received binaural aids since the current binaural hearing aid policy has been in effect? | 9/22/2020 | |
| 23. What arrangements are made to provide vibrating watches/clocks for inmates who are indigent? | 9/20/2020 | |
| 24. Please describe, in detail, each step that takes place once a person is identified as deaf or hard-of-hearing, to evaluate/offer any auxiliary aids. Include who is responsible for each step. | 9/22/2020 | |
| 25. Please describe, in detail, any situation in 2019 or 2020 in which a deaf/hard-of-hearing inmate has been denied a job or other opportunity (access to a program or the like) because of their disability. Include the inmate's name, the date, and the circumstances. | 9/20/2020 | |
| 26. Please list all training that you have received for your role as ADA Coordinator. | 9/20/2020 | |
| 27. Please provide an update on all items in your Deaf/HOH action plan (previously shared with me). | 9/23/2020 | |
| | | |

**Inmates >60 days during review period (process finished after 3/1/2020)**

| Inmate Name | Number Days | Reason for delay | Corrective action |
| --- | --- | --- | --- |
| ███████████████ | 76 | Due to multiple hearing retests and delay in HA delivery due to COVID-19 | No issues with process; multiple retests and delivery delay. |
| | 71 | Delay in hearing aid delivery due to COVID | No issues with process; delivery delay. |
| | 69 | Multiple hearing tests and delay bewteen tests, and shipping delay due to COVID-19 | Monitor and minimize delays between steps and/or retests in the process; multiple hearing tests/COVID delay. |
| | 74 | Delay in hearing aid delivery due to COVID | No issues with process; delivery delay. |
| | 75 | There was a breakdown in the referral process from nurse to Provider. Delay due to retest and no workflow for new EMR. | Nurses were educated on the referring to providers.  Workflow issues were addressed and process was instructed to providers to follow until New EMR workflow in process. Wellpath also issued new guidelines for speed of care for HOH inmates that should eliminate future issues. |
| | 104 | Delay in care due to suspension of non-essential trips. First ENT visit 8/24. **(in process; number of days as of 9/24)** | No issues with process; COVID delay for outside care. |
| | 106 | Delay in care due to suspension of non-essential trips. First ENT visit 8/24. **(in process; number of days  as of 9/24)** | No issues with process; COVID delay for outside care. |

| | 23 | 27 | 69 | 70 | 75 | 83 | 90 | 127 |
|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | |
| **Date:** | | | | | | | | |
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 2/12/2020 | 6/6/2017 | 7/29/2019 | 10/20/2017 | 1/15/2019 | 5/21/2020 | 5/9/2020 | 5/22/2020 |
| **2. How hearing problem was first presented to KDOC** | Sickcall | physical ; | sick call at KSR | transfer screening | Physical at RCC | CC/Physical | Sick Call | Sick Call |
| **3. Date of initial hearing screening** | 2/12/2020 | 7/13/2017 | 8/2/2019 | 10/20/2017 | 1/18/2019 | 5/21/2020 | 5/12/2020 | 5/22/2020 |
| **4. Date of most recent hearing screening** | 3/6/2020 | 10/11/2018 | 8/22/2019 | 2/15/2018 | 4/13/2019 | 6/10/2020 | 8/24/2020 | 7/2/2020 |
| **5. Results of most recent hearing screening** | Failed screening | Approved for HA | Approved for HA | Approved for HA | Approved for HA | Retest needed | Seen by specialist requested MRI | Did not meet criteria for hearing aid |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | a. Has hearing aid in work | Has HA in working order | Has HA in working order | Has HA in working order | Has HA in working order | Has  bilateral hearing aids in working order. | b | No HA needed |
| **7.** _For each inmate in  status (d) (no hearing aid needed)_, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy. | | | | | | | | |
| **8.** _For each inmate who has a hearing aid_, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | | | | | | | | |
| **9. Please provide the following information about each medical encounter _from when the hearing issue was presented to when the_** | | | | | | | | |
| **Medical Visit 1** - Date | 2/12/2020 | 6/7/2019 | 7/29/2019 | 10/20/2017 | 1/15/2019 | 5/21/2020 | 5/9/2020 | 5/22/2020 |
| **Medical Visit 1** - Description | Sickcall | physical | sick call | transfer | Physical at RCC | cc/physical | sick call | Sick call hearing problem |
| **Medical Visit 1** - Outcome | failed audiocope refer to A | failed whisper referred audiology | referred to provider | failed screening | Failed Screening | failed screening | refer to provider | instructed to debrox and have ears flucshed. |
| **Medical Visit 2** - Date | 2/14/2020 | 7/13/2017 | 8/2/2019 | 10/24/2017 | 1/18/2019 | 6/10/2020 | 5/12/2020 | 5/27/2020 |
| **Medical Visit 2** - Description | Scheduled at EKCC (Cance | Audiology | failed whisper test | hearing evaluation | Audiometry | audicus test | cloudy ears | ears flushed |
| **Medical Visit 2** - Outcome | Scheduled for Test on 3/ | Rec Hearing Aide | Patient  referred to Audic | failed audiometer | inconclusive at RCC | retest needed | treated with medication fo | reger to provider |

| | 23 | 27 | 69 | 70 | 75 | 83 | 90 | 127 |
|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| Medical Visit 3 - Date | 3/5/2020 | 9/28/2017 | 8/12/2019 | 11/2/2017 | 2/15/2019 | 6/16/2020 | 6/2/2020 | 6/8/2020 |
| Medical Visit 3 - Description | Audicus Test | Issued Hearing Aid x 2 | Audicus test | issued amplification | Retested | Audicus Screening | follow up and examination | follow up with ears. Au |
| Medical Visit 3 - Outcome | Recommended Retest | | recommended retesting | | inconclusive at RCC | Did not hear any tones | failed audiogram, refer to audicus | failed screening refer to |
| Medical Visit 4 - Date | 3/6/2020 | 9/25/2018 Patient transferred to WKCC and reported 1 HA Lost | 8/22/2019 | 11/20/2017 | 4/8/2019 | 6/24/2020 | 6/10/2016 | 7/2/2020 |
| Medical Visit 4 - Description | Audicus Retest | Refer to audicus for retesting | #2 Audicus test | amplification follow up | sick call about hearing | Follow up with provider | audicus testing | Audicus Test |
| Medical Visit 4 - Outcome | Hearing ?  May retest or send out? | | Approved | dissatisfied w/amplificatio | retested | Exam done and sent to Kemen. | test had trouble calculating left ear recommended ent consult. | pending results |
| Medical Visit 5 - Date | 3/20/2020 | 10/11/2018 Audicus Test | 9/20/2019 | 1/24/2018 | 4/16/2019 | 6/29/2020 | 6/16/2020 | 7/10/2020 |
| Medical Visit 5 - Description | Audicus Retest 3rd. | Approved for hearing aid | HA ordered | audiology consult | Follow HOH | Hearing evalutaion | Audicus Test | Audicus Follow Up |
| Medical Visit 5 - Outcome | Hearing device ordered for left ear. | | Patient transferred from another facility. WKCC received patient 09/13/2019. Ordered HA. | inconsistent/ retest recommended | Approved for HA by RCC provider | Audicus Clara for right ear; Audicus Clara for left ear. Dual hearing aids needed due to inability to localize sounds without amplification. | Referred to ENT for medical problem with left ear. | Device ordered for right ear. (Pending Approval) |
| Medical Visit 6 - Date | 4/28/2020 | 11/9/2020 | 10/9/2019 | 2/15/2018 | 5/20/2019 | 7/29/2020 | 8/24/2020 | 7/13/2020 |
| Medical Visit 6 - Description | hearing aid left ear | Issue of hearing aid | Hearing aid  right  ear | repeat audiology | issued hearing aids | Hearing Aids | seen by outsitde provider | Update  from Kemen |

| | 23 | 27 | 69 | 70 | 75 | 83 | 90 | 127 |
|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| Medical Visit 6 - Outcome | Issued hearing aid left ear | Patient issued hearing aid left ear. | Patient issued hearing aid | recommend HA | Patient transferred to WKCC with prior approval for hearing aids. Hearing aids issued. | Hearing Aid for right and left ear issued. | recommend MRI and follow up. Patient schedule for MRI on 9/17 and follow up with ENT on 9/28 | normal hearing in the right ear. Online hearing test on 7/2/2020 confirmed that hearing threshold in the right ear is >30 dB at only one of 5 benchmark frequencies. Therefore, she does not meet the criteris for a prescription hearing aid defined in the DOC impaired |
| ... | | | | Hearing aid issued | | | | |
| **Any part of audiology process occurred during covered time period?** | Yes | No | Yes | No | No | Yes | Yes | Yes |
| **(a) Start date** | 2/12/2020 | 9/25/2018 | 8/2/2019 | 10/20/2017 | 1/15/2019 | 5/21/2020 | 6/10/2020 | 5/22/2020 |
| **(b) End date** | 4/28/2020 | 11/9/2018 | 10/9/2019 | 3/14/2018 | 5/20/2019 | 7/29/2020 | | 7/13/2020 |
| **(c) Days for resolution (End date - start date)** | 76 | 45 | 68 | 145 | 125 | 69 | | 52 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | 163 | |
| **(e) If either (c) or (d) is > 60 days, why?** | Due to multiple hearing retests and delay in HA delivery due to COVID-19 | Two separate cycles; one was 82 days in 2017 and the second was 45 days in 2018 when one HA was lost. | Inmate had to be retested to verify level of need. | Delay due to multiple retestings. | Patient tested multiple times at RCC and tests were inconclusive. Patient retested at RCC a third time and was approved for hearing aids 04/14/2019. Transferred to WKCC 04/16/2019 received hearing aids 05/20/2019. | Multiple hearing tests and delay bewteen tests, and shipping delay due to COVID-19 | Delay due to scheduling outside ENT (COVID related) | |
| **Solution to problems revealed in (e)?** | Due to multiple hearing retests and delay in HA delivery due to COVID-20 | First cycle: hard to say. Second cycle' was good. | Inmate situation required multiple testings. | Inmate situation required multiple testings. | Inmate situation required multiple testings. | Multiple hearing tests and delay bewteen tests, and shipping delay due to COVID-20 | Delay due to scheduling outside ENT (COVID related) | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Prison:** | WKCC | WKCC | Highlighted = in progress | | | Highlighted = in progress |
| **Name of person filling out form:** | Jacob Bruce | Jacob Bruce | in progress days at bottom of column | | | in progress days at bottom of |
| **Date:** | | 11/20/2020 | 11/20/2020 | | | |
| **Prisoner First Name** | | | | | | |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| **1. Date hearing problem first presented to KDOC** | Transferred in 11/30/18 | 7/3/2020 | 7/29/2016 | 12/4/2018 | 8/28/2020 | 5/16/2018 |
| **2. How hearing problem was first presented to KDOC** | Had HA upon arrival | Sick Call | sick call request | physical | Sick Call | transfer |
| **3. Date of initial hearing screening** | N/A | 7/3/2020 | 7/29/2016 | | 8/28/2020 | 5/16/2018 |
| **4. Date of most recent hearing screening** | N/A | 7/13/2020 | 2/9/2017 | | 8/31/2020 | 10/26/2018 |
| **5. Results of most recent hearing screening** | | Approved for HA | Approved for HA | did not meet criteria for hearing aid | Does not meet criteria for perscription hearing aid. | did not meet criteria for hearing aid |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | | Has HA in working order | Has HA in working order | No HA needed | No HA needed | No HA needed |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | Compliant | Compliant | Compliant |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | We do not issue T-coil hearing aids. | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | |
| Medical Visit 1 - Date | | 7/3/2020 | 7/23/2016 | 12/4/2018 | 8/28/2020 | 5/16/2018 |
| Medical Visit 1 - Description | | Sick Call | sick call | physical | sickcall | transfer screening |
| Medical Visit 1 - Outcome | | Refer to provider | failed screening | referred to audicus | failed screening refer to audicus | refer to provider |
| Medical Visit 2 - Date | | 7/7/2020 | 7/29/2016 | 1/21/2019 | 8/31/2020 | 5/31/2018 |
| Medical Visit 2 - Description | | Hearing Sceening | provider visit | Audicus testing | Audicus Screening | audiometer screening |
| Medical Visit 2 - Outcome | | Refer for Audicus Test | No obvious hearing deficit | did not meet criteria for hearing aids | pending results | no deficits noted |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| | | | | | 9/2 Requested test results from audicus. Received and scanned to chart and provider. | |
| Medical Visit 3 - Date | | 7/8/2020 | 2/9/2017 | | 9/3/2020 | 10/8/2018 |
| Medical Visit 3 - Description | | Audicus Test | Audiology/ENT | | follow up with provider. Patient did not get seen on 9/3 due to patient load on provider and vacation/holiday. Patient scheduled for 9/8 for follow up. | |
| Medical Visit 3 - Outcome | | Rescheduled. Site was down. | Recommended HA | | | Audicus testing |
| | | | | | | no impairment |
| Medical Visit 4 - Date | | 7/13/2020 | 3/23/2017 | | 9/8/2020 | 10/26/2018 |
| Medical Visit 4 - Description | | Audicus Test | fitted for HA's | | follow up with Audicus Hearing Test | Audicus retest |
| Medical Visit 4 - Outcome | | Audicus Clara Right ear ordered and approved | | | Does not meet criteria for perscription hearing aid. | no HA needed |
| Medical Visit 5 - Date | | 7/21/2020 | 4/28/2017 | | | |
| Medical Visit 5 - Description | | Hearing aid ordered for right ear | Hearing aids issued | | | |
| Medical Visit 5 - Outcome | | ordered and approved | | | | |
| Medical Visit 6 - Date | | 8/18/2020 | | | | |
| Medical Visit 6 - Description | | Hearing aid issued for right ear. | | | | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| <u>Medical Visit 6</u> - Outcome | | follow up in 3 to 4 weeks Follow up hearing on 9/8/2020.  Will follow up yearly hp. | | | | |
| **...** | | | | | | |
| **Any part of audiology process occurred during covered time period?** | No | Yes | No | Yes | Yes | No |
| **(a) Start date** | 2/10/2016 | 7/3/2020 | 7/29/2016 | 12/4/2018 | 8/28/2020 | 5/16/2018 |
| **(b) End date** | 7/12/2017 | 8/18/2020 | 4/28/2017 | 1/21/2019 | 9/8/2020 | 10/26/2018 |
| **(c) Days for resolution (End date - start date)** | 518 | 46 | 273 | 48 | 11 | 163 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | Issued at another facility. Cannot find date documented that patient received hearing aids.  Looks like patient received 2nd set 12/5/2017. Patient stated in transfer note to NTC that he had hearing aids on 7/12/2017. | | Original screening noted no deficit, revisited later | | | Original process was 15 days. Retest using Audicus to verify original results; Audicus verified no HA needed. |
| **Solution to problems revealed in (e)?** | | | No action needed. Delay was due to early screening noting no issue. | | | No action needed. No delay in service existed, time frame due to additional screening. |

| | column | | | | Some columns hidden if inmate is no longer at WKCC | Some columns hidden if inm |
|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | |
| **Name of person filling out form:** | | | | | | |
| **Date:** | | | | | | |
| | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 7/16/2018 | 12/21/2017 | 10/4/2018 | 5/16/2019 | 3/3/2020 | 1/25/2018 | 10/3/2018 |
| **2. How hearing problem was first presented to KDOC** | physical | transfer | physical | sickcall request | History | transfer screening | physical |
| **3. Date of initial hearing screening** | 7/16/2018 | 12/21/2017 | 10/4/2018 | 5/16/2019 | 3/3/2020 | 1/25/2018 | 10/3/2018 |
| **4. Date of most recent hearing screening** | 10/8/2018 | 1/10/2018 | 10/11/2018 | 5/24/2019 | 3/5/2020 | 2/2/2018 | 10/11/2018 |
| **5. Results of most recent hearing screening** | did not meet criteria for hearing aid | Pocket talker issued | did not meet criteria for hearing aid | did not meet criteria for hearing aid | No hearing Imapairment | failed audiometry | Approved for HA |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | No HA needed | No HA needed | No HA needed | No HA needed | No HA Needed | No HA needed | Has HA in working order |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | Compliant | Compliant | Compliant | Compliant | Compliant | Compliant | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | |
| **Medical Visit 1** - Date | 7/16/2018 | 12/21/2017 | 10/4/2018 | 5/16/2019 | 3/3/2020 | 1/25/2018 | 10/3/2018 |
| **Medical Visit 1** - Description | physical | transfer | pysical | sickcall; earache | Physical | failed screening | physical |
| **Medical Visit 1** - Outcome | referred to Audicus | failed screening | failed screening | failed audiometry | Failed refer to Audicus | refer to provider | refer to Audicus |
| **Medical Visit 2** - Date | 7/30/2018 | 12/27/2017 | 10/11/2018 | 5/24/2019 | 3/5/2020 | 2/2/2018 | 10/11/2018 |
| **Medical Visit 2** - Description | Audicus testing | provider visit | Audicus testing | Audicus testing | Audicus Test | Audimetry | Audicus |
| **Medical Visit 2** - Outcome | Did not meet criteria for hearing aid | failed screening; issued pocket talker | No HA needed | No HA needed | No hearing impairment | Failed; signed refusal for further testing | Approved for HA |

Exhibit 2, WKCC, p. 27

| | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| | | | | | | | |
| Medical Visit 3 - Date | 10/8/2018 | 1/10/2018 | | | | | |
| Medical Visit 3 - Description | Audicus retest | Amplification follow up | | | | | 11/9/2018 |
| Medical Visit 3 - Outcome | Did not meet criteria for hearing aid | Inmate is satisfied with pocket talker. Inmate refused further testing. | | | | | Issued hearing Aid |
| Medical Visit 4 - Date | | | | | | | |
| Medical Visit 4 - Description | | | | | | | |
| Medical Visit 4 - Outcome | | | | | | | |
| Medical Visit 5 - Date | | | | | | | |
| Medical Visit 5 - Description | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | |
| Medical Visit 6 - Date | | | | | | | |
| Medical Visit 6 - Description | | | | | | | |

| | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| <u>Medical Visit 6</u> - Outcome | | | | | | | |
| **...** | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | No | No | No | Yes | Yes | No | No |
| **(a) Start date** | 7/16/2018 | 12/21/2017 | 10/4/2018 | 5/16/2019 | 3/3/2020 | 1/25/2018 | 10/3/2018 |
| **(b) End date** | 10/8/2018 | 1/10/2018 | 10/11/2018 | 5/24/2019 | 3/5/2020 | 2/2/2018 | 11/9/2018 |
| **(c) Days for resolution (End date - start date)** | 84 | 20 | 7 | 8 | 2 | 8 | 37 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | No actual delay in inmate service; initial Audicus test on 7/30/18 indictated no need for HA, retest on 10/8/18 repeated those results. | | | | | | |
| **Solution to problems revealed in (e)?** | No actual delay in inmate service; initial Audicus test on 7/30/18 indictated no need for HA, retest on 10/8/18 repeated those results. | | | | | | |

| | | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|---|
| **Prison:** | ate is no longer at WKCC | | | | | | | |
| **Name of person filling out form:** | | | | | | | | |
| **Date:** | | | | | | | | |
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | | 8/7/2020 | 12/5/2018 | 3/19/2020 | 8/1/2018 | 9/1/2018 | 3/5/2020 | 9/12/2018 |
| **2. How hearing problem was first presented to KDOC** | | physical | physical | physical | physical | physical | Physical | Physical |
| **3. Date of initial hearing screening** | | 8/7/2020 | 12/5/2018 | 3/19/2020 | 8/1/2018 | 9/1/2018 | 3/5/2020 | 9/12/2018 |
| **4. Date of most recent hearing screening** | | 8/21/2020 | 12/5/2018 | 3/20/2020 | 8/8/2018 | 9/11/2019 | 4/8/2020 | 10/24/2018 |
| **5. Results of most recent hearing screening** | | Approved for HA | failed audiometry | refused audicus and device if needed. "I think I can hear fine" | Approved for HA | Approved for HA | did not meet criteria for hearing aid. No deficiency | hearing aid for right ear |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | | Has HA in working order | No HA needed | No HA needed | Has HA in working order | Has HA (shipped to KSR) | No HA needed | Has HA in working order |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | Compliant | Compliant | Compliant | | | Compliant | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | | |
| **Medical Visit 1 - Date** | | 8/7/2020 | 12/5/2018 | 3/19/2020 | 8/1/2018 | 9/1/2018 | 3/5/2020 | 9/12/2018 |
| **Medical Visit 1 - Description** | | sick call | physical | physical | physical | physical | physical | Physical |
| **Medical Visit 1 - Outcome** | | refer to provoder for testing | failed audiometry Refused further testing | failed audiometry refer to Audicus | failed screening | failed screening | failed screening | No further testing needed. |
| **Medical Visit 2 - Date** | | 8/14/2020 | | 3/20/2020 | 8/8/2018 | 9/19/2018 | 3/20/2020 | 10/24/2018 |
| **Medical Visit 2 - Description** | | failed audiology | | Audicus | Audicus screening | audiometry | Audicus Hearing Screening | Audicus |
| **Medical Visit 2 - Outcome** | | refer to audicus | | Refused | Approved for HA | referred to Audicus | Retest required | hearing aid for right ear appr |

Exhibit 2, WKCC, p. 30

| | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | |
| Prisoner Last Name | | | | | | | |
| KyDOC # | | | | | | | |
| | | | | | | Perfect test. | |
| Medical Visit 3 - Date | 8/21/2020 | | | 9/24/2018 | 10/11/2018 | 4/8/2020 | 11/17/2018 |
| Medical Visit 3 - Description | audicus test | | | Hearing aid issued | Audicus testing | Patient retested | approx date of issue at other facility. |
| Medical Visit 3 - Outcome | HA for left ear ordered and approved. | | | | No HA needed. Issued pocket talker. | waiting on results / perfect test and audicus said highly unlikely | Patient has hearing aid for right ear. |
| Medical Visit 4 - Date | 9/10/2020 | | | | 7/19/2019 | 4/27/2020 | |
| Medical Visit 4 - Description | Hearing aid for left ear issued. | | | | Audicus retest | Patient was retested | |
| Medical Visit 4 - Outcome | Follow up in 3 weeks | | | | Approved for HA | Patient did not meet criteria for hearing device. Excellent hearing, not HOH as os 4/27 | |
| Medical Visit 5 - Date | | | | | 9/11/2019 | | |
| Medical Visit 5 - Description | | | | | Transfer to KSR | | |
| Medical Visit 5 - Outcome | | | | | Hearing aids shipped to KSR | | |
| Medical Visit 6 - Date | | | | | | | |
| Medical Visit 6 - Description | | | | | | | |

| | 14 | 15 | 16 | 17 | 18 | 19 | 20 |
|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | |
| Prisoner Last Name | | | | | | | |
| KyDOC # | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | |
| ... | | | | | | | |
| Any part of audiology process occurred during covered time period? | Yes | No | Yes | No | Yes | Yes | No |
| (a) Start date | 8/7/2020 | 12/5/2018 | 3/19/2020 | 8/1/2018 | 9/1/2018 | 3/5/2020 | 9/12/2018 |
| (b) End date | 9/10/2020 | 12/5/2018 | 3/20/2020 | 9/24/2018 | 9/11/2019 | 4/27/2020 | 11/18/2018 |
| (c) Days for resolution (End date - start date) | 34 | 0 | 1 | 54 | 375 | 53 | 67 |
| (d) If in process, how many days so far? (Today - start date) | | | | | | | |
| (e) If either (c) or (d) is > 60 days, why? | | | | | Inmate was originally determined as not eligible within the 60 day timeframe. Upon further review, inmate needed retesting and was deemed eligible. Each instance took <60 days. | | Patient was tested and completed at other facility |
| Solution to problems revealed in (e)? | | | | | We discovered a flaw in how the Audicus results were being interpreted and have since corrected the issue, initiating the retest. | | |

| | | 21 | 22 | 24 | 25 | 26 | 28 | 29 |
|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | |
| **Date:** | | | | | | | | |
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | | 8/1/2018 | 8/31/2018 | 10/8/2019 | 9/12/2017 | 7/31/2020 | 8/2/2019 | 9/5/2018 |
| **2. How hearing problem was first presented to KDOC** | | physical | intake | sick call request | Intake | follow up from sick call | physical | physical |
| **3. Date of initial hearing screening** | | 8/1/2018 | 8/31/2018 | 10/8/2019 | 9/12/2017 | 7/31/2020 | 8/2/2019 | 9/5/2018 |
| **4. Date of most recent hearing screening** | | 8/8/2018 | 1/24/2018 | 10/9/2019 | 10/3/2017 | 8/5/2020 | 10/18/2019 | 9/28/2018 |
| **5. Results of most recent hearing screening** | | did not meet criteria for hearing aid | Hearing aids not recommended | Approved for HA | Did not meet criteria for hearing aid | Approved for HA | Approved HA | Approved for HA |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | | No HA needed | No HA needed | Has HA in working order | No HA needed | Has HA in working order | Has HA in working order | Has HA in working order |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | Compliant | Compliant | | Compliant; inmate at WKCC 4/3/19-8/9/19, no complaints noted while here. | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | | |
| Medical Visit 1 - Date | | 8/1/2018 | 8/31/2018 | 10/8/2019 | 9/12/2017 | 7/31/2020 | 8/2/2019 | 9/5/2018 |
| Medical Visit 1 - Description | | physical | intake | sick call | Intake | follow up sickcall | physical | physical |
| Medical Visit 1 - Outcome | | failed screening referred to Audicus | Refer to audiology | failed screening referred to Audicus | failed screening refer to audiology | failed screening refer to audicus | failed screening | failed screening referred to Audicus |
| Medical Visit 2 - Date | | 8/8/2018 | 1/24/2018 | 10/9/2019 | 10/3/2017 | 8/5/2020 | 10/18/2019 | 9/28/2018 |
| Medical Visit 2 - Description | | Audicus screening | Audiology | Audicus screening | Audiology | Audicus Test | Audicus Test | Audicus screening |
| Medical Visit 2 - Outcome | | No impairment. | Hearing aids not recommend | Approved for HA | Did not meet criteria for hearing aid. | Pending provider review | HA ordered | Approved for HA |

| | 21 | 22 | 24 | 25 | 26 | 28 | 29 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| Medical Visit 3 - Date | 10/9/2018 | | 12/8/2019 | | 8/10/2020 | 11/5/2019 | 10/31/2018 |
| Medical Visit 3 - Description | Audicus retest offered | | Isssued hearing aid | | Hearing device right ear ordered | issue of hearing aid | Issued hearing aid |
| Medical Visit 3 - Outcome | Refused testing. | | | | Ordered and Approved from Kemen. | Audicus Clara for R ear issued | |
| Medical Visit 4 - Date | | | 1/3/2020 | | 8/21/2020 | | |
| Medical Visit 4 - Description | | | follow up with hearing aid | | Issued hearing aid for right ear | | |
| Medical Visit 4 - Outcome | | | follow up one year at HP | | follow up 3 to 4 weeks | | |
| Medical Visit 5 - Date | | | | | 9/3/2020 | | |
| Medical Visit 5 - Description | | | | | follow up hearing device | | |
| Medical Visit 5 - Outcome | | | | | follow up yearly hp | | |
| Medical Visit 6 - Date | | | | | | | |
| Medical Visit 6 - Description | | | | | | | |

| | 21 | 22 | 24 | 25 | 26 | 28 | 29 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | |
| **...** | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | No | No | Yes | No | | Yes | No |
| **(a) Start date** | 8/1/2018 | 8/31/2018 | 10/8/2019 | 9/12/2017 | 7/31/2020 | 8/2/2019 | 9/5/2018 |
| **(b) End date** | 10/9/2018 | 10/24/2018 | 12/10/2019 | 10/3/2017 | 8/21/2020 | 11/5/2019 | 10/31/2018 |
| **(c) Days for resolution (End date - start date)** | 69 | 54 | 63 | 21 | 21 | 95 | 56 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | Inmate was originally determined ineligible for hearing aids. Audicus settings may have been incorrect; retest ordered. | | Delay due to provider review (testing on 10/9, approval on 11/14) | | | Process occurred at another facility | |
| **Solution to problems revealed in (e)?** | Ensure Audicus settings reflect KYDOC standards. | | Ensure prompt review of test results for efficient delivery if needed. | | | Process occurred at another facility | |

| | | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | |
| **Date:** | | | | | | | | |
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | | 4/3/2017 | 9/11/2018 | 2/25/2020 | 6/22/2016 | 12/10/2019 | 10/3/2018 | 9/9/2019 |
| **2. How hearing problem was first presented to KDOC** | | Sick call | Physical | Physical | Audiology testing | physical | physical | physical |
| **3. Date of initial hearing screening** | | 4/3/2017 | 9/11/2018 | 2/25/2020 | 5/12/2016 | 12/10/2019 | 10/3/2018 | 9/9/2019 |
| **4. Date of most recent hearing screening** | | 10/10/2017 | 9/14/2018 | 3/5/2020 | 6/22/2016 | 12/11/2019 | 10/11/2018 | 9/9/2019 |
| **5. Results of most recent hearing screening** | | Approved for HA | Did not meet criteria for hearing aid | Approved for HA | Approved for HA | Approved for HA | Approved for HA | Did not meet criteria for hearing aid |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | | has HA in working order | No HA needed | Has HA in working order | Has HA in working order | Has HA in working order | Has HA in working order | No HA needed |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | compliant | | | | | Compliant |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | | |
| **Medical Visit 1** - Date | | 4/3/2017 | 9/11/2018 | 2/25/2020 | 6/22/2016 | 12/10/2019 | 10/3/2018 | 9/9/2019 |
| **Medical Visit 1** - Description | | sick call | physical | physical | audiology testing | physical | physical | physical |
| **Medical Visit 1** - Outcome | | refer to ENT/Audiology | Refer for audiology | patient stated that he had HA | recommended bilateral hear | failed screening | failed screening | failed screening |
| **Medical Visit 2** - Date | | 4/13/2017 | 9/11/2018 | 3/3/2020 | 8/30/2016 | referred to Audicus 12/11/2019 | referred to Audicus 10/11/2018 | referred to Audicus 10/14/2019 |
| **Medical Visit 2** - Description | | audiology | Audiology Test | Provider Follow up | audiology for hearing | Audicus screening | Audicus screening | Signed refusal for testing |
| **Medical Visit 2** - Outcome | | No recommendations for hea | 9/17/2018 Results did not meet criteria. | Failed Screening refer to Audicus | Hearing aids issued | Approved for HA | Approved for HA | Refused testing |

| | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| Medical Visit 3 - Date | 8/1/2017 | | 3/5/2020 | | 1/21/2020 | 11/19/2018 | |
| Medical Visit 3 - Description | Audiology | | Audicus Test | | Issued hearing aid | Issued hearing aid | |
| Medical Visit 3 - Outcome | Impacted Ears repeat | | Approved for HA for left ear | | | | |
| Medical Visit 4 - Date | 10/10/2017 | | 3/17/2020 | | 2/6/2020 | | |
| Medical Visit 4 - Description | Audiology Exam | | Issue of device | | follow up hearing aid | | |
| Medical Visit 4 - Outcome | recommended bilateral aids | | Hearing aid left ear issued. | | follow up yearly/HP | | |
| Medical Visit 5 - Date | 11/2/2017 | | 4/7/2020 | | | | |
| Medical Visit 5 - Description | received hearing aids | | follow up hearing aid | | | | |
| Medical Visit 5 - Outcome | Received Bilateral Aids | | follow up yearly/HP | | | | |
| Medical Visit 6 - Date | | | | | | | |
| Medical Visit 6 - Description | | | | | | | |

|  | 30 | 31 | 32 | 33 | 34 | 35 | 36 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| [Medical Visit 6](#) - Outcome | | | | | | | |
| **...** | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | No | No | Yes | No | Yes | No | Yes |
| **(a) Start date** | 4/3/2017 | 9/11/2018 | 2/25/2020 | 6/26/2016 | 12/10/2019 | 10/3/2018 | 9/9/2019 |
| **(b) End date** | 11/2/2017 | 9/17/2018 | 3/17/2020 | 8/30/2016 | 1/21/2020 | 11/19/2018 | 10/14/2019 |
| **(c) Days for resolution (End date - start date)** | 213 | 6 | 21 | 65 | 42 | 47 | 35 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | At previous facility patient was orginally determined as not exligible within the 60 day time frame.  Patient was sent out for further problems and then retested again on 10/10/2017. Patient received in timeframe upon receiving further testing. | | | Process was at a prior facility | | | |
| **Solution to problems revealed in (e)?** | | | | | | | |

| | | 37 | 38 | 39 | 40 | 41 | 42 | 43 |
|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | |
| **Date:** | | | | | | | | |
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | | 3/3/2020 | 1/16/2017 | 7/27/2018 | 1/2/2018 | 2/11/2020 | 7/7/2020 | 11/22/2019 |
| **2. How hearing problem was first presented to KDOC** | | physical | Provider referral | intake screening | physical | physical | sick Call | sick call request |
| **3. Date of initial hearing screening** | | 3/3/2020 | 1/16/2017 | 7/27/2018 | 10/5/2017 | 2/11/2020 | 7/7/2020 | 11/22/2019 |
| **4. Date of most recent hearing screening** | | 3/3/2020 | 4/12/2017 | 10/10/2018 | 1/2/2018 | 2/12/2020 | 7/15/2020 | 12/11/2019 |
| **5. Results of most recent hearing screening** | | did not meet criteria for hearing aid. | Approved for HA | Approved for HA | Did not meet criteria for hearing aid | Approved for HA | device ordered for left ear | Did not meet criteria for hearing aid |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | | No HA needed | Has HA in working order | Has HA in working order | No HA needed | Has HA in working order | Has HA in working order | No HA needed |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | Compliant | | | Compliant | | | Compliant |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | | |
| Medical Visit 1 - Date | | 3/3/2020 | 1/16/2017 | 7/27/2018 | 10/5/2017 | 2/11/2020 | 7/7/2020 | 11/22/2019 |
| Medical Visit 1 - Description | | physical | provider note | Intake | physical | physical | Sick Call | sick call |
| Medical Visit 1 - Outcome | | Failed screening refer for audicus | refer to audiology | refer for Audiology | failed screening | failed screening | Failed screening refer to audi | failed screening |
| Medical Visit 2 - Date | | 3/20/2020 | 2/7/2017 | 9/7/2018 | 1/2/2018 | 2/12/2020 | 7/8/2020 | 12/11/2019 |
| Medical Visit 2 - Description | | Audicus Testing Completed | audiology | audicus test | Audiology | Audicus screening | Audicus Test | Audicus screening |
| Medical Visit 2 - Outcome | | No recommendation for hear | recommended bilateral aids | ?Retest due to changes in policy | Not recommended for HA | Approved for HA | System down will Reschedule. | Did not meet criteria for hearing aid |

Exhibit 2, WKCC, p. 39

| | | 37 | 38 | 39 | 40 | 41 | 42 | 43 |
|---|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | | |
| Prisoner Last Name | | | | | | | | |
| KyDOC # | | | | | | | | |
| | | | | | | | | |
| Medical Visit 3 - Date | | | 4/12/2017 | 10/10/2017 | | 3/12/2020 | 7/15/2020 | |
| Medical Visit 3 - Description | | | audiology | Audicus | | Issued hearing aid | Audicus Test | |
| Medical Visit 3 - Outcome | | | recommended bilateral hearing aids | approved for hearing aid for left ear | | Follow up 3-4 weeks | waiting for results | |
| | | | | | | | | |
| Medical Visit 4 - Date | | | 4/24/2017 | 11/30/2018 | | 4/2/2020 | 7/21/2020 | |
| Medical Visit 4 - Description | | | hearing aids | hearing aid | | follow up hearing aid | Hearing device ordered for left ear | |
| Medical Visit 4 - Outcome | | | bilateral hearing aids issued. | hearing aid issued for left ear | | follow up yearly/HP | | |
| Medical Visit 5 - Date | | | | | | | 8/18/2020 | |
| Medical Visit 5 - Description | | | | | | | hearing aid issued for left ear | |
| Medical Visit 5 - Outcome | | | | | | | follow up 3to4 weeks | |
| Medical Visit 6 - Date | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | |

| | 37 | 38 | 39 | 40 | 41 | 42 | 43 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | |
| **...** | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | Yes | No | No | No | Yes | Yes | Yes |
| **(a) Start date** | 3/3/2020 | 1/6/2017 | 7/27/2018 | 10/5/2017 | 2/11/2020 | 7/7/2020 | 11/22/2019 |
| **(b) End date** | 3/20/2020 | 4/24/2017 | 11/30/2018 | 1/2/2018 | 3/12/2020 | 8/18/2020 | 12/11/2019 |
| **(c) Days for resolution (End date - start date)** | 17 | 108 | 126 | 89 | 30 | 42 | 19 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | Process was at a prior facility | Process was at a prior facility | Scheduling with outside audiology in the rural setting of WKCC | | | |
| **Solution to problems revealed in (e)?** | | | | Wellpath has since established new protocols and has a new vendor Audicus. Testing is done onsite and hearing aids are shipped to the facility. | | | |

| | 44 | 45 | 46 | 47 | 48 | 48 | 49 |
|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | |
| **Name of person filling out form:** | | | | | | | |
| **Date:** | | | | | | | |
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 2/4/2020 | 7/25/2017 | 6/11/2020 | 3/16/2020 | 1/25/2018 | 7/16/2020 | 8/10/2018 |
| **2. How hearing problem was first presented to KDOC** | Physical | transfer screening | physical | Physical | transfer screening | physical | intake screening |
| **3. Date of initial hearing screening** | 2/4/2020 | 7/25/2017 | 6/11/2020 | 3/16/2020 | 1/25/2018 | 7/16/2020 | 7/31/2018 |
| **4. Date of most recent hearing screening** | 3/4/2020 | 2/20/2018 | 6/26/2020 | 4/3/2020 | 11/26/2018 | 7/20/2020 | 8/21/2018 |
| **5. Results of most recent hearing screening** | Refused | Approved for  HA | No hearing impairment | Retest patient | Did not meet criteria for hearing aid | device for left ear ordered | Approved for HA |
| **6. Hearing aid status - list which one applies: (a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | No HA needed | Has HA in working order | No HA needed | b | No HA needed | Has HA in working order | Has HA in working order |
| **7.** _For each inmate in  status (d) (no hearing aid needed)_, consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy. | Compliant | | Compliant | | Compliant | | |
| **8.** _For each inmate who has a hearing aid_, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system. | | | | | | | |
| **9. Please provide the following information about each medical encounter _from when the hearing issue was presented to when the_** | | | | | | | |
| **Medical Visit 1** - Date | 2/4/2020 | 7/25/2017 | 6/11/2020 | 3/16/2020 | 1/25/2018 | 7/16/2020 | 7/31/2018 |
| **Medical Visit 1** - Description | History and Physical | transfer in | History Physical | physical | transfer in | physical | intake screeining |
| **Medical Visit 1** - Outcome | failed screening refer to prov | failed screening | failed hearing screening refer for Audicus Test | failed screening refer to Audi | failed screening | refer to audicus | failed refer for testing |
| **Medical Visit 2** - Date | 2/14/2020 | 9/12/2017 | 6/26/2020 | 4/3/2020 | 1/29/2018 | 7/20/2020 | 8/10/2018 |
| **Medical Visit 2** - Description | Audiioscope with provider | Audiometer screening | Audicus Hearing Test | Audicus Testing | Audiometer screening | Audicus TEST | audiology testing |
| **Medical Visit 2** - Outcome | failed refer for audicus | failed both ears. | Pending Results | Please retest | failed screening | Results scanned to provider | hearing aid for left ear |

Exhibit 2, WKCC, p. 42

Exhibit 2, WKCC, p. 43

| | 44 | 45 | 46 | 47 | 48 | 48 | 49 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| | | | | Patient is not able to perform test at this time due to other medical conditions. | issued pocket talker | | |
| Medical Visit 3 - Date | 2/20/2020 | 9/26/2017 | 6/30/2020 | | 2/9/2018 | 8/6/2020 | 9/6/2018 |
| Medical Visit 3 - Description | Audicus Testing | Recheck of hearing | Follow up with Audicus Test | | amplification follow up | hearing evalusion | hearing aid for left ear |
| Medical Visit 3 - Outcome | Retest due do test not completed. | Not using pocket talker at all times | No hearing impairment | | feels that pocket talker is effective. | Hearing aid for left ear ordered and approved by kemen | Issued hearing aid for left ear |
| Medical Visit 4 - Date | 3/4/2020 | 2/7/2018 | | | 11/16/2018 | 8/21/2020 | 10/18/2018 |
| Medical Visit 4 - Description | Retest of Audicus | follow up at physical | | | Audicus screening | Issued hearing aid for left ear | Transfer |
| Medical Visit 4 - Outcome | Patient refused. Doesn't think that he needs | referred to audiology | | | Did not qualify for HA | follow up 3 to 4 weeks | Hearing aid lost prior to transfer |
| Medical Visit 5 - Date | | 2/20/2018 | | | 9/3/2020 | | 3/11/2019 |
| Medical Visit 5 - Description | | Audiology consult | | | follow up hearing device | | hearing aid for left ear |
| Medical Visit 5 - Outcome | | Approved for two HA | | | follow up yearly hp | | Hearing aid lost prior to transfer. Issued replacement for left ear. |
| Medical Visit 6 - Date | | 3/14/2018 | | | | | |
| Medical Visit 6 - Description | | Issued hearing aids | | | | | |

| | | 44 | 45 | 46 | 47 | 48 | 48 | 49 |
|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| <u>Medical Visit 6</u> - Outcome | | | | | | | | |
| **...** | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | Yes | | No | | Yes | No | Yes | No |
| **(a) Start date** | | 2/4/2020 | 7/25/2017 | 6/11/2020 | 3/16/2020 | 1/25/2018 | 7/16/2020 | 7/31/2018 |
| **(b) End date** | | 3/4/2020 | 3/14/2018 | 6/30/2020 | 4/30/2020 | 11/16/2018 | 8/21/2020 | 9/6/2020 |
| **(c) Days for resolution (End date - start date)** | | 29 | 232 | 19 | | 295 | 36 | 37 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | 45 | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | Inmate re-evaluated upon recommendation of monitor. | | Transferred to KSR due to other medical conditions on 4/30/2020 | Inmate re-evaluated upon recommendation of monitor. | | |
| **Solution to problems revealed in (e)?** | | | Protocol adjusted to ensure inmates are properly accommodated | | | Protocol adjusted to ensure inmates are properly accommodated | | |

| | 50 | 51 | 52 | 53 | 54 | 55 | 56 |
|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | |
| **Name of person filling out form:** | | | | | | | |
| **Date:** | | | | | | | |
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 3/3/2020 | 11/6/2018 | 6/18/2020 | 1/23/2020 | 2/26/2019 | 8/30/2017 | 9/9/2019 |
| **2. How hearing problem was first presented to KDOC** | physical | physical | physical | provider visit | sick call | sick call | sick call |
| **3. Date of initial hearing screening** | 3/3/2020 | 11/6/2018 | 6/18/2020 | 1/23/2020 | 2/26/19 (LAC) | 8/30/2017 | 9/9/2019 |
| **4. Date of most recent hearing screening** | 3/20/2020 | 12/7/2018 | 6/22/2020 | 2/5/2020 | 6/7/2019 | 11/7/2017 | 10/9/2019 |
| **5. Results of most recent hearing screening** | Approved HA for left ear | Did not meet criteria for hearing aid | Approved for HA | Approved for HA | Approved for HA | Approved for HA | Approved for HA |
| **6. Hearing aid status - list which one applies:**<br>**(a)** has hearing aid(s) in working order<br>**(b)** in process of determining whether hearing aids are needed<br>**(c)** in process of obtaining or repairing hearing aids<br>**(d)** no hearing aid is needed | Has HA in working order | No HA needed | Has HA in working order | Has HA in working order | Has HA in working order | Has HA in working order | Has HA in working order |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | Compliant | | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | |
| **Medical Visit 1** - Date | 3/3/2020 | 11/6/2018 | 6/18/2020 | 1/23/2020 | 2/26/2019 | 8/30/2017 | 9/9/2019 |
| **Medical Visit 1** - Description | physical | physical | physical | provider visit | sick call | sick call | physical |
| **Medical Visit 1** - Outcome | Failed audiogram refer to audicus | failed screening | failed screening refer to audicus | failed screening | refer for testing | failed screening referred to audiology | failed screening |
| **Medical Visit 2** - Date | 3/20/2020 | 12/7/2018 | 6/22/2020 | 2/5/2020 | 6/7/2019 | 11/7/2017 | 10/9/2019 |
| **Medical Visit 2** - Description | Audicus Testing | Audicus screening | Audicus Screening | Audicus screening | transfer in | Audiology | Audicus screening |
| **Medical Visit 2** - Outcome | Audicus clara for left ear. | Did not meet criteria for hearing aid | hearing aid ordered for right ear. | Approved for HA | | recommended hearing aid for left ear. | Approved for HA |

Exhibit 2, WKCC, p. 45

| | | 50 | 51 | 52 | 53 | 54 | 55 | 56 |
|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| | | | | | | | | HA ordered on 11/13/19 |
| Medical Visit 3 - Date | | 4/28/2020 | | 6/24/2020 | 2/28/2020 | 6/7/2019 | 12/8/2017 | 12/9/2019 |
| Medical Visit 3 - Description | | hearing aid left ear | | follow up with Audicus | Hearing aid issued | Audicus screening | hearing aid | Issued hearing aid |
| Medical Visit 3 - Outcome | | Issued hearing aid left ear. | | hearing aid ordered for right | Issued for left ear | Approved for HA | hearing aid issued for left ear | |
| Medical Visit 4 - Date | | | | 7/29/2020 | 9/8/2020 | 7/19/2019 | | |
| Medical Visit 4 - Description | | | | Issue Hearing aid | follow up hearing aid | Issued hearing aid | | |
| Medical Visit 4 - Outcome | | | | Audicus Clara for right ear iss | will follow up yearly hp | | | |
| Medical Visit 5 - Date | | | | 9/11/2020 | | | | |
| Medical Visit 5 - Description | | | | follow up with hearing device. | | | | |
| Medical Visit 5 - Outcome | | | | Follow up at yearing hp | | | | |
| Medical Visit 6 - Date | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | |

| | 50 | 51 | 52 | 53 | 54 | 55 | 56 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| <u>Medical Visit 6</u> - Outcome | | | | | | | |
| **...** | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | Yes | No | Yes | Yes | Yes | No | Yes |
| **(a) Start date** | 3/3/2020 | 11/6/2018 | 6/18/2020 | 1/23/2020 | 2/26/2019 | 8/30/2017 | 9/9/2019 |
| **(b) End date** | 4/28/2020 | 12/7/2018 | 7/29/2020 | 2/28/2020 | 7/19/2019 | 12/8/2017 | 12/9/2019 |
| **(c) Days for resolution (End date - start date)** | 56 | 31 | 41 | 36 | 143 | 100 | 91 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | | Inmate status was lost in transfer; process only took 42 days from start-finish once discovered at WKCC. | Process was at a prior facility | Delay due to provider review (testing on 10/9, approval on 11/14) |
| **Solution to problems revealed in (e)?** | | | | | Processes now in place to better track HOH inmates upon  transfer | | Ensure prompt review of test results for efficient delivery if needed. |

| | 57 | 58 | 59 | 60 | 61 | 62 | 63 |
|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | |
| **Name of person filling out form:** | | | | | | | |
| **Date:** | | | | | | | |
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 11/8/2019 | 9/1/2017 | 12/10/2019 | 9/18/2019 | 2/14/2018 | 2/28/2020 | 12/14/2017 |
| **2. How hearing problem was first presented to KDOC** | chronic care visit | Intake screening | physical | physical | transfer screening | Sick Call | sick call at EKCC |
| **3. Date of initial hearing screening** | 11/8/2019 | 9/1/2017 | 12/10/2019 | 9/18/2019 | 2/14/2018 | 2/28/2020 | 1/8/2018 |
| **4. Date of most recent hearing screening** | 11/8/2019 | 10/19/2017 | 12/19/2019 | 10/2/2019 | 3/29/2018 | 3/5/2020 | 1/8/2018 |
| **5. Results of most recent hearing screening** | Transferred to EKCC in process on 12/10/19 | Approved for HA | Refused hearing aid | Approved for HA | Did not meet criteria for hearing aid | Did not meet criteria for hearing aid | Approved for HA |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | b. In process | Has HA in working order | refused hearing aid (No HA needed) | Has HA in working order | No HA needed | No HA needed | Has HA in working order |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | Compliant | | Compliant | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | |
| **Medical Visit 1 - Date** | 11/8/2019 | 9/1/2017 | 12/0/2019 | 9/18/2019 | 2/14/2018 | 2/28/2020 | 12/14/2017 |
| **Medical Visit 1 - Description** | chronic care visit | Intake screening | physical | physical | transfer | Sick Call | sick call |
| **Medical Visit 1 - Outcome** | failed screening | refer for testing | failed screening refer for test | failed screening refer to audi | failed screening | failed screening refer to Audi | ringing in ear |
| **Medical Visit 2 - Date** | Transferred to EKCC on 12/10/2019 | 10/19/2017 | 12/12/2019 | 9/25/2019 | 3/29/2018 | 3/5/2020 | 1/8/2018 |
| **Medical Visit 2 - Description** | | Audiology | Audicus Test | Audicus | Audiology screening | Audicus Testing | Audiology screening |
| **Medical Visit 2 - Outcome** | | Recommended binaural hearing aids | Mild to moderate hearing loss in left and right ear | Inconclusive Retest | Did not meet criteria for hearing aids | Did not meet criteria for hearing aids | Did not meet criteria for HA |

|  | 57 | 58 | 59 | 60 | 61 | 62 | 63 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| | | | | | | | |
| Medical Visit 3 - Date | 12/16/2019 | 11/9/2017 | 12/19/2019 | 9/26/2019 | | | 8/16/2018 |
| Medical Visit 3 - Description | Audicus Test | hearing aids | Review of Audicus Results wi | Retest Audicus | | | Chart review done by Dr. Kemen. |
| Medical Visit 3 - Outcome | Unkown; completed at EKCC | Received binaural hearing aids | Patien declined to obtain hearing aid at this time. States he will get one when he gets out. | Retest Audicus | | | HA approved to improve tinnitis. |
| Medical Visit 4 - Date | 2/17/2020 | | | 10/2/2019 | | | 8/30/2018 |
| Medical Visit 4 - Description | Hearing Aid Right Ear | | | Audicus | | | Issued HA |
| Medical Visit 4 - Outcome | | | | Hearing aid recommended | | | Issued HA |
| Medical Visit 5 - Date | | | | 11/7/2019 | | | |
| Medical Visit 5 - Description | | | | hearing aid | | | |
| Medical Visit 5 - Outcome | | | | Hearing aid issued | | | |
| Medical Visit 6 - Date | | | | | | | |
| Medical Visit 6 - Description | | | | | | | |

|  | 57 | 58 | 59 | 60 | 61 | 62 | 63 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | |
| **...** | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | Yes | No | Yes | No | No | Yes | Yes |
| **(a) Start date** | 11/8/2019 | 9/1/2017 | 12/10/2019 | 9/18/2019 | 2/14/2018 | 2/28/2020 | 12/14/2017 |
| **(b) End date** | Unknown | 11/9/2017 | 12/19/2019 | 11/7/2019 | 3/29/2018 | 3/5/2020 | 8/30/2018 |
| **(c) Days for resolution (End date - start date)** | | 69 | 9 | 50 | 43 | 6 | 259 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | Transferred to EKCC on 12/10/19 while in process | Process was at prior facility. | | | | | Process was at prior facility. |
| **Solution to problems revealed in (e)?** | | | | | | | |

| | | 64 | 65 | 66 | 67 | 68 | 71 | 72 |
|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | |
| **Date:** | | | | | | | | |
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | | 9/11/2020 | 8/4/2020 | 9/10/2018 | 9/19/2019 | 7/10/2020 | 4/20/2018 | 1/10/2018 |
| **2. How hearing problem was first presented to KDOC** | | Sick Call | sick call | physical | sick call | follow up sick call | Hearing Questionnaire | Hearing Questionnaire |
| **3. Date of initial hearing screening** | | 9/11/2020 | 8/6/2020 | 9/10/2018 | 9/19/2019 | 7/10/2020 | 4/20/18 at GRCC | 1/10/2018 (KSR) |
| **4. Date of most recent hearing screening** | | 9/16/2020 | 8/10/2020 | 9/28/2018 | 9/19/2019 | 7/15/2020 | 7/19/18 at GRCC | 1/3/2019 (WKCC) |
| **5. Results of most recent hearing screening** | | HA for left ear ordered and approved. | HA for left ear ordered and approved | Approved for HA | Failed screening/refused Audicus | right ear device | Approved for HA | Signed refusal for further testing. |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | | c | Has HA in working order | Has HA in working order | No HA needed | Has HA in working order | Has HA in working order | No HA needed |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | Compliant | | | Compliant |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | | |
| Medical Visit 1 - Date | | 9/11/2020 | 8/4/2020 | 9/10/2018 | 9/19/2019 | 7/10/2020 | 4/20/2018 | 1/10/2018 |
| Medical Visit 1 - Description | | Sick Call | sick call | physical | sick call request | forllow up sick call | transfer | Hearing screening |
| Medical Visit 1 - Outcome | | Failed questionaire refer to provider for furher testing. | refer to provider | failed screening | failed screening refused further testing | failed sceening refer to audicus | failed questionaire | Failed |
| Medical Visit 2 - Date | | 9/15/2020 | 8/6/2020 | 9/28/2018 | | 7/15/2020 | 6/23/2018 | 1/24/2018 |
| Medical Visit 2 - Description | | failed hearing screening | hearing screening and audiog | Audicus testing | | Audicus | provider f/up | Physical |
| Medical Visit 2 - Outcome | | refer to audicus | refer to Audicus | Approved for HA | | approved for hearing aid for | Consult for Audiology | Ordered testing at KSR |

| | 64 | 65 | 66 | 67 | 68 | 71 | 72 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| Medical Visit 3 - Date | 9/16/2020 | 8/10/2020 | 10/22/2018 | | 7/17/2020 | 7/19/2018 | 5/12/2018 |
| Medical Visit 3 - Description | Audicus Testing | Audicus | Issued hearing aid | | hearing aid ordered and appr | Outside Audiology appt | Refused testing Hears for You |
| Medical Visit 3 - Outcome | Pending Results | HA for left ear ordered and approved | | | awaiting hearing aid | HA ordered | |
| Medical Visit 4 - Date | 9/18/2020 | 9/10/2020 | | | 8/21/2020 | 8/17/2018 | 1/3/2019 |
| Medical Visit 4 - Description | discussed results with patient | HA for left ear issued | | | issued hearing aid for right ea | HA issued | Physical |
| Medical Visit 4 - Outcome | Audicus Clara for left ear ordered. | follow up in 3 wks | | | follow up 3 to 4 weeks | Hearing Aid issued | Order Audicus screening |
| Medical Visit 5 - Date | | | | | 9/11/2020 | | 1/24/2019 |
| Medical Visit 5 - Description | | | | | follow up hearing device | | signed refusal |
| Medical Visit 5 - Outcome | | | | | follow up yearly hp | | |
| Medical Visit 6 - Date | | | | | | | |
| Medical Visit 6 - Description | | | | | | | |

| | 64 | 65 | 66 | 67 | 68 | 71 | 72 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | |
| **...** | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | Yes | No | Yes | Yes | No | Yes |
| **(a) Start date** | 9/11/2020 | 8/4/2020 | 9/10/2018 | 9/19/2019 | 7/10/2020 | 4/20/2018 | 1/3/2019 |
| **(b) End date** | | 9/10/2020 | 10/22/2018 | 9/19/2019 | 8/18/2020 | 8/17/2018 | 1/24/2019 |
| **(c) Days for resolution (End date - start date)** | | 37 | 42 | 0 | 39 | 119 | 21 |
| **(d) If in process, how many days so far? (Today - start date)** | 70 | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | | | Process was at prior facility | Patient signed refusal twice for additional testing. |
| **Solution to problems revealed in (e)?** | | | | | | | |

| | 73 | 74 | 76 | 77 | 78 | 79 | 80 |
|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | |
| **Name of person filling out form:** | | | | | | | |
| **Date:** | | | | | | | |
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 1/6/2020 | 12/11/2017 | 3/23/2018 | 12/19/2019 | 2/5/2018 | 8/1/2018 | 7/21/2020 |
| **2. How hearing problem was first presented to KDOC** | physical | Hearing screening | transfer screening | chronic care visit | transfer screening | physical | chart review |
| **3. Date of initial hearing screening** | 1/6/2020 | 12/11/2017 | 3/23/2018 | 12/19/2019 | 2/5/2018 | 8/1/2018 | 7/24/2020 |
| **4. Date of most recent hearing screening** | 1/8/2020 | 1/3/2018 | 1/2/2019 | 1/8/2020 | 11/9/2018 | 8/21/2018 | 8/5/2020 |
| **5. Results of most recent hearing screening** | Did not meet criteria for hearing aid | Approved for HA | passed questionnaire at physical on 1/2/19 | Approved for HA | Approved for HA | Approved for HA | hearing device ordered and approved |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | No HA needed | Has HA in working order | No HA needed | Has HA in working order | Has HA in working order | Has HA in working order | Has HA in working order |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | Compliant | | Compliant | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | |
| Medical Visit 1 - Date | 1/6/2020 | 12/11/2017 | 3/26/2018 | 12/19/2019 | 2/5/2018 | 8/1/2018 | 7/24/2020 |
| Medical Visit 1 - Description | physical | screening | transfer | chronic care visit | transfer | physical | hearing screening |
| Medical Visit 1 - Outcome | failed screening | failed | failed screening | failed screening | failed screening | failed screening | failed screening referto audicus |
| Medical Visit 2 - Date | 1/8/2020 | 1/3/2018 | 5/20/2018 | 1/8/2020 | issued amplification 2/22/2018 | 8/21/2018 | 8/5/2020 |
| Medical Visit 2 - Description | Audicus screening | Audiometry | Audiology screening | Audicus screening | amplification followup | Audicus screening | audicus Screening |
| Medical Visit 2 - Outcome | Did not meet criteria for hearing aid | Approved for HA | Did not meet criteria for hearing aid | Approved for hearing aid | satisfied w/ amplificaiton | Approved for hearing aid | provider review |

Exhibit 2, WKCC, p. 54

| | 73 | 74 | 76 | 77 | 78 | 79 | 80 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| Medical Visit 3 - Date | | 1/25/2018 | 1/2/2019 | 1/29/2020 | 10/18/2018 | 9/11/2018 | 8/10/2020 |
| Medical Visit 3 - Description | | Issued Hearing Aid | physical | Issued Hearing aid | hearing followup | Issued hearing aid | hearing device ordered |
| Medical Visit 3 - Outcome | | Issued Hearing Aid | passed questionnaire at screening | | refer to Audicus | | ordered and approved by kemen on 8/10/2020 |
| Medical Visit 4 - Date | | | | | 11/9/2018 | | 8/21/2020 |
| Medical Visit 4 - Description | | | | | Audicus screening | | Issued hearing aid fo rlight ea |
| Medical Visit 4 - Outcome | | | | | Approved for HA | | follow up 3 to 4 weeks |
| Medical Visit 5 - Date | | | | | 12/17/2018 | | |
| Medical Visit 5 - Description | | | | | Issued hearing aid | | |
| Medical Visit 5 - Outcome | | | | | | | |
| Medical Visit 6 - Date | | | | | | | |
| Medical Visit 6 - Description | | | | | | | |

| | 73 | 74 | 76 | 77 | 78 | 79 | 80 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| [Medical Visit 6](#) - Outcome | | | | | | | |
| **...** | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | Yes | No | No | Yes | Yes | Yes | Yes |
| **(a) Start date** | 1/6/2020 | 12/11/2017 | 3/23/2018 | 12/19/2019 | 2/5/2018 | 8/1/2018 | 7/21/2020 |
| **(b) End date** | 1/8/2020 | 1/25/2018 | 5/20/2018 | 1/29/2020 | 12/17/2018 | 9/29/2018 | 8/21/2020 |
| **(c) Days for resolution (End date - start date)** | 2 | 45 | 58 | 41 | 315 | 59 | 31 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | | Inmate re-evaluated upon recommendation of monitor. | | |
| **Solution to problems revealed in (e)?** | | | | | Protocol adjusted to ensure inmates are properly accommodated | | |

| | 81 | 82 | 84 | 85 | 86 | 87 | 88 |
|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | |
| **Name of person filling out form:** | | | | | | | |
| **Date:** | | | | | | | |
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 4/21/2017 | 10/3/2019 | 10/2/2018 | 9/18/2017 | 1/4/2017 | 10/4/2017 | |
| **2. How hearing problem was first presented to KDOC** | 04/21/2017at RCC | physical | physical | transfer screening | 01/04/2017 sick call GRCC | transfer screening | Patient transferred to WKCC on 9/18/2020 from NTC with hearing device. |
| **3. Date of initial hearing screening** | 06/27/2017at RCC | 10/3/2019 | 10/2/2018 | 9/18/2017 | 1/4/2017 | 10/4/2017 | |
| **4. Date of most recent hearing screening** | N/A | 10/3/2018 | 12/13/2018 | 1/8/2018 | 2/1/2017 | 10/9/2017 | |
| **5. Results of most recent hearing screening** | Inmate refused further testing at WKCC | Inmate refused further testing | Approved for HA | did not meet criteria for hearing aid | failed | Inmate refused testing | |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | No HA needed | No HA needed | Has HA in working order | No HA needed | Has HA in working order | | |
| **7.** *For each inmate in* *status (d) (no hearing aid needed)*, *consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | Compliant | Compliant | | Compliant | | Compliant | |
| **8.** *For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | |
| Medical Visit 1 - Date | | 10/3/2018 | 10/2/2018 | 9/18/2017 | 1/4/2017 | 10/4/2017 | |
| Medical Visit 1 - Description | | physical | physical | transfer | sick call | transfer | |
| Medical Visit 1 - Outcome | | failed screening refused further testing | failed screening | failed screening | failed | failed screening | |
| Medical Visit 2 - Date | | | 11/15/2018 | 1/8/2018 | 2/20/2017 | 10/8/2017 | |
| Medical Visit 2 - Description | | | provider visit | Audiology | Audiology | whisper test | |
| Medical Visit 2 - Outcome | | | relieved impaction, failed screening | did not meet criteria for hearing aid | failed screening | failed screening | |

Exhibit 2, WKCC, p. 57

| | 81 | 82 | 84 | 85 | 86 | 87 | 88 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| | | | | | | refused further testing on 10/9/17 | |
| Medical Visit 3 - Date | | | 12/13/2018 | | 4/3/2017 | 10/3/2018 | |
| Medical Visit 3 - Description | | | Audicus screening | | issued hearing aids | physical | |
| Medical Visit 3 - Outcome | | | Approvd for hearing aid | | issued hearing aids | refused further testing | |
| Medical Visit 4 - Date | | | 1/14/2019 | | | | |
| Medical Visit 4 - Description | | | Issued hearing aid | | | | |
| Medical Visit 4 - Outcome | | | | | | | |
| Medical Visit 5 - Date | | | | | | | |
| Medical Visit 5 - Description | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | |
| Medical Visit 6 - Date | | | | | | | |
| Medical Visit 6 - Description | | | | | | | |

| | 81 | 82 | 84 | 85 | 86 | 87 | 88 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **Medical Visit 6** - Outcome | | | | | | | |
| **...** | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | No | No | Yes | No | No | No | |
| **(a) Start date** | 4/21/2017 | 10/3/2018 | 10/2/2018 | 9/18/2017 | 1/4/2017 | 10/4/2017 | |
| **(b) End date** | 6/27/2017 | 10/3/2018 | 1/14/2019 | 1/8/2018 | 4/3/2017 | 10/9/2017 | |
| **(c) Days for resolution (End date - start date)** | 67 | 0 | 104 | 112 | 89 | 5 | |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | Other medical issues that needed resolution before final testing | Scheduling with outside audiology in the rural setting of WKCC | Patient arrived to WKCC with hearing aids upon arrival. Patient screened and received hearing aids from GRCC from an outside provider. | | |
| **Solution to problems revealed in (e)?** | Patient identified as HOH at RCC on 04/21/2017. Patient screened on-site 06/27/2017. Patient noted not to want hearing aids. Patient transferred to WKCC and during phyical patient signed refusal for further testing. | | No problem with process; unrelated medical delay | Began utilizing Audicus in 2018 to shorten timeframe. | Wellpath has since established new protocols and has a new vendor Audicus. Testing is done onsite and hearing aids are shipped to the facility. | Patient refuses to be further testing. Patient first identified at transfer. Followed up with during annual physical. Patient refused testing again. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | |
| **Name of person filling out form:** | | | | | | | |
| **Date:** | | | | | | | |
| | 89 | 91 | 92 | 93 | 94 | 95 | 96 |
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 2/14/2018 | 5/21/2018 | 6/12/2020 | 1/12/2018 | 1/8/2019 | 10/8/2019 | 9/21/2020 |
| **2. How hearing problem was first presented to KDOC** | transfer screening | sick call | Follow up from ear problems that was treated with little to no improvement | Physical at RCC 01/12/2018 | physical at RCC 1/8/19 | sick call | sick call |
| **3. Date of initial hearing screening** | 2/14/2018 | 5/29/2018 | 6/12/2020 | 1/12/2018 | 1/8/2019 | 10/8/2019 | questianare on 9/21/2020 |
| **4. Date of most recent hearing screening** | 1/21/2019 | 11/9/2018 | 8/24/2020 | 2/12/2018 | 1/14/2019 | 10/11/2019 | questianare on 9/21/2020 |
| **5. Results of most recent hearing screening** | Approved for HA | Did not meet criteria for hearing aid | Seen by specialist requested MRI | Approved for HA | Approved for HA | Approved for HA | refer to provider |
| **6. Hearing aid status - list which one applies: (a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | Has HA in working order | No HA needed | b | Has HA in working order | Has HA in working order | Has HA in working order | b |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | Compliant | | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | |
| Medical Visit 1 - Date | 2/14/2018 | 5/21/2018 | 6/12/2020 | 1/12/2018 | 1/8/2019 | 10/8/2019 | 9/21/2020 |
| Medical Visit 1 - Description | transfer | sick call | follow up for continued ear problems. | physical at RCC | physical at RCC | Sick call | sick call failed questionaire |
| Medical Visit 1 - Outcome | failed screening | flushed inmate ear | Failed Audiogram. Referred to Audicus | failed | failed | failed screening | refer to provider |
| Medical Visit 2 - Date | 2/21/2018 | 5/29/2018 | 6/22/2020 | 2/12/2018 | 1/14/2019 | 10/11/2019 | 9/24/2020 |
| Medical Visit 2 - Description | on-site screening | hearing follow up | Audicus Test | Audiology consult | on-site screening | Audicus screening | Hearing screening |
| Medical Visit 2 - Outcome | issued pocket talker | failed screening | Refered to ENT for Medical problem with ear. | failed screening | failed screening | Approved for hearing aid | |

| | 89 | 91 | 92 | 93 | 94 | 95 | 96 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| | | | | | | | |
| Medical Visit 3 - Date | 3/8/2018 | 6/2/2018 | 8/24/2020 | 3/1/2018 | 2/8/2019 | 12/10/2019 | |
| Medical Visit 3 - Description | follow up | sick call request | seen by outsitde provider | Hearing aids issued | Hearing aid issued | Hearing aid issued | |
| Medical Visit 3 - Outcome | satisfied with pocket talker | continued hearing issues. I/M stated at visit that he would be OK | recommend MRI and follow up. Patient schedule for MRI on 9/17 and follow up with ENT on 9/28 | Issued hearing aids | Issued Hearing Aid | | |
| Medical Visit 4 - Date | 1/21/2019 | 10/18/2018 | | | | | |
| Medical Visit 4 - Description | Audicus testing | hearing follo up | | | | | |
| Medical Visit 4 - Outcome | Approved for hearing aid | failed screening | | | | | |
| Medical Visit 5 - Date | 3/11/2019 | 11/9/2018 | | | | | |
| Medical Visit 5 - Description | Issued hearing aid | Audicus screening | | | | | |
| Medical Visit 5 - Outcome | | did not qualify for HA | | | | | |
| Medical Visit 6 - Date | | | | | | | |
| Medical Visit 6 - Description | | | | | | | |

| | 89 | 91 | 92 | 93 | 94 | 95 | 96 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | |
| ... | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | Yes | Yes | Yes | Yes | Yes | Yes | |
| **(a) Start date** | 2/14/2018 | 5/21/2018 | 6/12/2020 | 1/12/2018 | 1/8/2019 | 10/8/2019 | 9/21/2020 |
| **(b) End date** | 3/11/2019 | 11/9/2018 | | 3/1/2018 | 2/8/2019 | 12/10/2019 | |
| **(c) Days for resolution (End date - start date)** | 390 | 172 | | 48 | 31 | 63 | |
| **(d) If in process, how many days so far? (Today - start date)** | | | 161 | | | | 60 |
| **(e) If either (c) or (d) is > 60 days, why?** | Inmate was satisfied with pocket talker initially. Audicus testing later determined eligiblity for hearing aid. | Delay due to scheduling outside ENT (COVID related) | Delay due to scheduling outside ENT (COVID related) | | | Delay due to provider review (testing on 10/11, approval on 11/14) | |
| **Solution to problems revealed in (e)?** | All inmates who fail screening are now forwarded to Audiology. | Other issues needed addressed before level of need could be established. | Delay due to scheduling outside ENT (COVID related) | | | Ensure prompt review of test results for efficient delivery if needed. | |

| | 97 | 98 | 99 | 100 | 101 | 102 | 103 |
|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | |
| **Name of person filling out form:** | | | | | | | |
| **Date:** | | | | | | | |
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 9/10/2020 | 6/27/2020 | 2/23/2017 | 10/2/2018 | 11/29/2019 | See below | 10/8/2018 |
| **2. How hearing problem was first presented to KDOC** | physical | sick call | sick call | physical | physical | Transferred from WKCC on 11/29/2018; should not be included | Physical at RCC |
| **3. Date of initial hearing screening** | 9/10/2020 | 7/24/2020 | 2/23/2017 | 10/2/2018 | 11/29/2019 | N/A | 10/8/2018 |
| **4. Date of most recent hearing screening** | 9/16/2020 | 8/14/2020 | 4/28/2017 | 11/16/2018 | 12/11/2019 | N/A | 10/8/2018 |
| **5. Results of most recent hearing screening** | did not meet criteria for hearing device | HA ordered for left ear. | Approved for HA | Did not meet criteria for hearing aid | Did not meet criteria for hearing aid | N/A | Approved for HA |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | d | Has HA in working order | Has HA in working order | No HA needed | No HA needed | N/A | Has HA in working order |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | Compliant | Compliant | N/A | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | N/A | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | |
| Medical Visit 1 - Date | 9/10/2020 | 6/27/2020 | 2/23/2017 | 1/2/2018 | 11/29/2019 | | 10/3/2018 |
| Medical Visit 1 - Description | failed hearing screening | sick call | sick call | physical | physical | | physical |
| Medical Visit 1 - Outcome | refer to audicus | refer to provider | failed screening | failed screening | failed screening | | failed screening |
| Medical Visit 2 - Date | 9/16/2020 | 7/24/2020 | 3/23/2017 | 11/16/2018 | 12/11/2019 | | 10/8/2018 |
| Medical Visit 2 - Description | Audicus Testing | hearing screening | Audiology consult | Audicus screening | Audicus screening | | audiometry at RCC |
| Medical Visit 2 - Outcome | Pending Results | refer to audicus | recommended HA both ears | Did not meet criteria for hearing aid | Did not meet criteria for hearing aid | | Failed screening |

Exhibit 2, WKCC, p. 63

| | 97 | 98 | 99 | 100 | 101 | 102 | 103 |
|---|---|---|---|---|---|---|---|
| Prisoner First Name | | | | | | | |
| Prisoner Last Name | | | | | | | |
| KyDOC # | | | | | | | |
| Medical Visit 3 - Date | 9/18/2020 | 8/5/2020 | 4/28/2017 | | 9/17/2020 | | 10/12/2018 |
| Medical Visit 3 - Description | Discussed results with patient | Audicus | Audiologist | | physical | | Chart review |
| Medical Visit 3 - Outcome | Patient does not meet criteria for hearing device. | Provider request to retest | Issued hearing aids | | failed hearing screening refer to audicus | | Approved for hearing aid |
| Medical Visit 4 - Date | | 8/14/2020 | | | 9/18/2020 | | 10/25/2018 |
| Medical Visit 4 - Description | | retest | | | Audicus | | received hearing aid |
| Medical Visit 4 - Outcome | | HA ordered and approved on 8/28 due to new record.  NO workflow with new EMR system. | | | pending results | | received hearing aid |
| Medical Visit 5 - Date | | 9/10/2020 | | | 9/22/2020 | | |
| Medical Visit 5 - Description | | | | | patient did not meed criteria for hearing device. | | |
| | | hearing aid issued for left ear. | | | | | |
| Medical Visit 5 - Outcome | | follow up in 3 weeks | | | follow up yearly hp | | |
| Medical Visit 6 - Date | | | | | | | |
| Medical Visit 6 - Description | | | | | | | |

| | 97 | 98 | 99 | 100 | 101 | 102 | 103 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| <u>Medical Visit 6</u> - Outcome | | | | | | | |
| **...** | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | | Yes | No | No | Yes | No | No |
| **(a) Start date** | 9/10/2020 | 6/27/2020 | 2/23/2017 | 10/2/2018 | 11/29/2019 | | 10/3/2018 |
| **(b) End date** | 9/16/2020 | 9/10/2020 | 4/28/2017 | 11/16/2018 | 12/11/2019 | | 10/25/2018 |
| **(c) Days for resolution (End date - start date)** | 6 | 75 | 64 | 45 | 12 | 0 | 22 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | There was a breakdown in the referral process from nurse to Provider. Delay due to retest and no workflow for new EMR. | Scheduling with outside audiology in the rural setting of WKCC | | | | |
| **Solution to problems revealed in (e)?** | | Nurses were educated on the referring to providers. Workflow issues were addressed and process was instructed to providers to follow until New EMR workflow in process. | Wellpath has since established new protocols and has a new vendor Audicus. Testing is done onsite and hearing aids are shipped to the facility. | | | | |

| | | 104 | 105 | 106 | 107 | 108 | 109 | 110 |
|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | |
| **Date:** | | | | | | | | |
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | | 10/25/2018 | 8/27/2020 | 7/22/2020 | 10/22/2018 | 11/14/2018 | 6/20/2018 | 5/16/2019 |
| **2. How hearing problem was first presented to KDOC** | | physical | Sick Call | physical | physical | Physical | sick call | intake screening |
| **3. Date of initial hearing screening** | | 10/25/2018 | 8/27/2020 | 7/22/2020 | 10/22/2018 | 12/13/2018 | 6/20/2018 | 5/16/2019 |
| **4. Date of most recent hearing screening** | | 11/16/2018 | 9/2/2020 | 7/27/2020 | 11/9/2018 | 12/13/2018 | 7/20/2018 | 6/6/2019 |
| **5. Results of most recent hearing screening** | | Did not meet criteria for hearing aid | HA ordered for left ear | Approved for HA | Did not meet criteria for hearing aid | Did not meet criteria for hearing aid | Approved for HA | Did not meet criteria for hearing aid |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | | No HA needed | c | Has HA in working order | No HA needed | No HA needed | Has HA in working order | No HA needed |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | Compliant | | | Compliant | Compliant | | Compliant |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | | |
| Medical Visit 1 - Date | | 10/25/2018 | 8/27/2020 | 7/22/2020 | 10/22/2018 | 11/14/2018 | 6/20/2018 | 5/16/2019 |
| Medical Visit 1 - Description | | physical | sick call | physical | physical | physical | sick call | intake screening |
| Medical Visit 1 - Outcome | | failed screening | failed screening refer to pr | refer to audicus | failed screening | refer to audicus | refer to provider | failed screening |
| Medical Visit 2 - Date | | 11/9/2018 | 9/1/2020 | 7/27/2020 | 11/9/2018 | 12/13/2018 | 6/25/2018 | 5/22/2019 |
| Medical Visit 2 - Description | | Audicus screening | Provider hearing screening | Audicus | Audicus screening | Audicus Test | audiometry | audiometry |
| Medical Visit 2 - Outcome | | inconclusive; retest | failed audiogram refer for a | results sent to provider | Did not meet criteria for hearing aid | Waiting results | failed screening | failed screening |

Exhibit 2, WKCC, p. 66

| | 104 | 105 | 106 | 107 | 108 | 109 | 110 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| Medical Visit 3 - Date | 11/16/2018 | 9/2/2020 | 7/31/2020 | | 12/20/2020 | 7/20/2018 | 6/6/2019 |
| Medical Visit 3 - Description | Audicus screening | Audicus Test | hearing aid for left ear ordered | | Hearing Review | Audicus screening | Audicus screening |
| Medical Visit 3 - Outcome | Did not meet criteria for hearing aid | Results sent provider. Patient scheduled for follow up appointment on 9/8 due to holiday on 9/7. | Ordered and approved by kemen on 8/04/2020 | | Patient did not meet criteria | Approved for hearing aid | Did not meet criteria for hearing aid |
| Medical Visit 4 - Date | | 9/8/2020 | 8/18/2020 | | | 8/10/2018 | |
| Medical Visit 4 - Description | | follow up from test | issued hearing aid for left ear | | | Hearing aid issued | |
| Medical Visit 4 - Outcome | | Audicus Clara Left ear ordered. | follow up 3 to 4 weeks | | | | |
| Medical Visit 5 - Date | | 9/22/2020 | 9/11/2020 | | | | |
| Medical Visit 5 - Description | | Patient called to medical to issue hearing device. | follow up hearing device | | | | |
| Medical Visit 5 - Outcome | | Patient stated that he did not want the device. jUst wanted HOH card so that if he got In trouble or written up. Stated that he did not have money on his account. Patient does have $55 on hes account as of today. | follow up yearly hp | | | | |
| Medical Visit 6 - Date | | | | | | | |
| Medical Visit 6 - Description | | | | | | | |

|  | 104 | 105 | 106 | 107 | 108 | 109 | 110 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | |
| **...** | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | No | Yes | Yes | No | No | No | Yes |
| **(a) Start date** | 10/25/2018 | 8/27/2020 | 7/22/2020 | 10/22/2018 | 11/14/2018 | 6/20/2018 | 5/16/2019 |
| **(b) End date** | 11/16/2018 | | 8/18/2020 | 11/9/2018 | 12/20/2018 | 8/10/2018 | 6/6/2019 |
| **(c) Days for resolution (End date - start date)** | 22 | | 27 | 18 | 36 | 51 | 21 |
| **(d) If in process, how many days so far? (Today - start date)** | | 85 | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | | | | |
| **Solution to problems revealed in (e)?** | | | | | | | |

| | 111 | 112 | 113 | 114 | 115 | 116 | 117 |
|---|---|---|---|---|---|---|---|
| Prison: | | | | | | | |
| Name of person filling out form: | | | | | | | |
| Date: | | | | | | | |
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | 11/26/2019 | 9/9/2020 | 5/30/2019 | 7/27/2020 | 1/21/2019 | 9/3/2019 | 1/22/2020 |
| **2. How hearing problem was first presented to KDOC** | visit with provider | H&P | intake | follow up | intake | intake | intake |
| **3. Date of initial hearing screening** | 11/26/2019 | 9/9/2020 | 5/30/2019 | 7/27/2020 | 1/21/2019 | 9/3/2019 | 1/22/2020 |
| **4. Date of most recent hearing screening** | 12/9/2019 | 9/10/2020 | 5/30/2019 | 8/14/2020 | 2/1/2019 | 10/11/2019 | 1/30/2020 |
| **5. Results of most recent hearing screening** | Approved for HA | pending Audicus results | Referred to outside ENT | | Approved for HA | Approved for HA | Did not meet criteria for hearing aid |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | Has HA in working order | b | Released in process | | Has HA in working order | Has HA in working order | No HA needed |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | | Compliant |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | |
| **Medical Visit 1** - Date | 11/26/2019 | 9/9/2020 | 5/30/2019 | 7/27/2020 | 1/21/2019 | 9/3/2019 | 1/22/2020 |
| **Medical Visit 1** - Description | provider visit | H&P | intake | follow up | Intake | intake screening | intake screening |
| **Medical Visit 1** - Outcome | failed screening | failed screening | failed screening | failed screening refer to audicus | failed screening refer to audiology | failed screening | failed screening |
| **Medical Visit 2** - Date | 12/9/2019 | 9/10/2020 | 6/17/2019 | 8/14/2020 | 2/1/2019 | 10/11/2019 | 1/30/2020 |
| **Medical Visit 2** - Description | Audicus screening | Audicus test | released from prison | audiucs testing | Audiogram | Audicus screening | Audicus screening |
| **Medical Visit 2** - Outcome | Approved for hearing aid | Test inconsistent RETEST | recommended ENT visit upon release | waiting for results | approved for hearing aid for | Approved for hearing aid | Did not meet criteria for hearing aid |

| | 111 | 112 | 113 | 114 | 115 | 116 | 117 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| | | | | | | | |
| Medical Visit 3 - Date | 12/24/2019 | 9/14/2020 | | 8/31/2020 | 3/22/2019 | 12/17/2019 | |
| Medical Visit 3 - Description | Hearing aid issued | Audicus Retest | | Audicus Clara For left ear approved and ordered by kemen. | hearing aid | Hearing aid issued | |
| Medical Visit 3 - Outcome | | Results sent to provider on 9/15 | | Waiting for delivery of device. | Issue of hearing aid for right ear. | | |
| | | | | | | | |
| Medical Visit 4 - Date | | 9/16/2020 | | 9/21/2020 | | | |
| Medical Visit 4 - Description | | Audicus Clar Right ear Recommended. | | Issued hearing device for left ear. | | | |
| Medical Visit 4 - Outcome | | Approved for hearing aid for left ear by Dr. Keman and ordered on 9/16/2020 | | follow up 3-4 weeks | | | |
| Medical Visit 5 - Date | | | | | | | |
| Medical Visit 5 - Description | | | | | | | |
| Medical Visit 5 - Outcome | | | | | | | |
| | | | | | | | |
| Medical Visit 6 - Date | | | | | | | |
| Medical Visit 6 - Description | | | | | | | |

|  | 111 | 112 | 113 | 114 | 115 | 116 | 117 |
|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| <u>Medical Visit 6</u> - Outcome | | | | | | | |
| **...** | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | Yes | | yes | Yes | Yes | Yes | Yes |
| **(a) Start date** | 11/26/2019 | 9/9/2020 | 5/30/2019 | 7/27/2020 | 1/21/2019 | 9/3/2019 | 1/22/2020 |
| **(b) End date** | 12/24/2019 | | 6/17/2019 | 9/21/2020 | 3/22/2019 | 12/17/2019 | 1/30/2020 |
| **(c) Days for resolution (End date - start date)** | 28 | | 18 | 56 | 60 | 105 | 8 |
| **(d) If in process, how many days so far? (Today - start date)** | | 72 | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | | | Delay due to time between screening and audiology, and delay in provider review (testing on 10/11, approval on 11/22) | |
| **Solution to problems revealed in (e)?** | | | | | | Ensure prompt testing and review of test results for efficient delivery if needed. | |

| | | 118 | 119 | 120 | 121 | 122 | 123 | 124 |
|---|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | | |
| **Name of person filling out form:** | | | | | | | | |
| **Date:** | | | | | | | | |
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | | 5/29/2019 | 6/20/2019 | 3/1/2018 | 9/20/2018 | 10/23/2019 | 10/1/2019 | 1/21/2020 |
| **2. How hearing problem was first presented to KDOC** | | intake screening | intake | intake | sick call | intake | intake | intake |
| **3. Date of initial hearing screening** | | 5/29/2019 | 6/20/2019 | 3/1/2018 | 9/20/2018 | 10/23/2019 | 10/1/2019 | |
| **4. Date of most recent hearing screening** | | 6/7/2019 | 7/11/2019 | 3/25/2019 | 10/9/2018 | 12/9/2019 | 12/9/2019 | |
| **5. Results of most recent hearing screening** | | Did not meet criteria for hearing aid | Did not meet criteria for hearing aid | Inconclusive/other medical issues | Approved for HA | Approved for HA | Approved for HA | Did not meet criteria for hearing aid |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | | No HA needed | No HA needed | In process to determine | Has HA in working order | Has HA in working order | Has HA in working order | no hearing aid needed |
| *7. For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | Compliant | Compliant | | | | | |
| *8. For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | | |
| Medical Visit 1 - Date | | 5/29/2019 | 6/20/2019 | 3/1/2018 | 9/20/2018 | 10/23/2019 | 10/1/2019 | 1/21/2020 |
| Medical Visit 1 - Description | | intake screening | intake screening | intake screening | sick call | intake screening | intake screening | intake |
| Medical Visit 1 - Outcome | | failed screening | failed screening | failed screening issued pocket talker | failed screening | failed screening | failed screening | failed screening refer to audi |
| Medical Visit 2 - Date | | 6/7/2019 | 7/11/2019 | 3/15/2018 | 10/9/2018 | 12/9/2019 | 12/9/2019 | 2/14/2020 |
| Medical Visit 2 - Description | | audiometry | Audicus screening | Pocket talker follow up | Audicus screening | Audicus screening | Audicus screening | Audicus test |
| Medical Visit 2 - Outcome | | failed screening | Did not meet criteria for hearing aid | Feels PT helps, continue | Approved for HA | Approved for HA | Approved for HA | did not meet criteria for hearing device. |

Exhibit 2, WKCC, p. 72

| | | 118 | 119 | 120 | 121 | 122 | 123 | 124 |
|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| Medical Visit 3 - Date | | 7/11/2019 | | 6/7/2018 | 11/7/2018 | 12/24/2019 | 12/24/2019 | |
| Medical Visit 3 - Description | | Audicus | | Audiometry | Hearing aid issued | Hearing aid issued | Hearing aid issued | |
| Medical Visit 3 - Outcome | | Inmate signed refusal | | Passed screening | | | | |
| Medical Visit 4 - Date | | | | 2/25/2019 | | | | |
| Medical Visit 4 - Description | | | | Audiometry | | | | |
| Medical Visit 4 - Outcome | | | | failed screening | | | | |
| Medical Visit 5 - Date | | | | 3/25/2019 | | | | |
| Medical Visit 5 - Description | | | | Audicus screening | | | | |
| Medical Visit 5 - Outcome | | | | Retest required/pending resolution of other medical issues | | | | |
| Medical Visit 6 - Date | | | | | | | | |
| Medical Visit 6 - Description | | | | | | | | |

| | | 118 | 119 | 120 | 121 | 122 | 123 | 124 |
|---|---|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | | | |
| **Prisoner Last Name** | | | | | | | | |
| **KyDOC #** | | | | | | | | |
| Medical Visit 6 - Outcome | | | | | | | | |
| **...** | | | | | | | | |
| **Any part of audiology process occurred during covered time period?** | Yes | yes | Yes | No | Yes | Yes | Yes | |
| **(a) Start date** | | 5/29/2019 | 6/20/2019 | 3/1/2018 | 9/20/2018 | 10/23/2019 | 10/1/2019 | 1/21/2020 |
| **(b) End date** | | 7/11/2019 | 7/11/2019 | 10/16/19 transfer | 11/7/2018 | 12/24/2019 | 12/24/2019 | 2/14/2020 |
| **(c) Days for resolution (End date - start date)** | | 43 | 21 | 225 | 48 | 62 | 84 | 24 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | | | Inmate had ongoing medical issues to be resolved prior to hearing testing | | Delay due to delay in Audicus testing (screening on 10/23/19, Audicus on 12/9/19) | Delay due to delay in Audicus testing (screening on 10/1/19, Audicus on 12/12/19) | |
| **Solution to problems revealed in (e)?** | | | | | | Ensure prompt testing if failed screening for efficient delivery if needed. | Ensure prompt testing if failed screening for efficient delivery if needed. | |

| | | 125 | 126 | 128 | 128 | 129 | 130 |
|---|---|---|---|---|---|---|---|
| **Prison:** | | | | | | | |
| **Name of person filling out form:** | | | | | | | |
| **Date:** | | | | | | | |
| **Prisoner First Name** | | | | | | | |
| **Prisoner Last Name** | | | | | | | |
| **KyDOC #** | | | | | | | |
| **1. Date hearing problem first presented to KDOC** | | 1/15/2020 | 2/17/2020 | 6/5/2020 | 5/21/2019 | 12/7/2017 | 4/8/2018 |
| **2. How hearing problem was first presented to KDOC** | | intake | physical | treatment time | intake | intake | intake |
| **3. Date of initial hearing screening** | | 1/15/2020 | 2/17/2020 | 6/15/2020 | 5/21/2019 | 12/7/2017 | 4/8/2018 |
| **4. Date of most recent hearing screening** | | 1/30/2020 | 3/6/2020 | 7/2/2020 | 6/6/2019 | 10/8/2019 | 4/25/2018 |
| **5. Results of most recent hearing screening** | | Approved for HA | Approved for HA | Approved for HA | Approved for HA | Approved for HA | Approved for HA |
| **6. Hearing aid status - list which one applies:** **(a)** has hearing aid(s) in working order **(b)** in process of determining whether hearing aids are needed **(c)** in process of obtaining or repairing hearing aids **(d)** no hearing aid is needed | | Has HA in working order | Has HA in working order | Has HA in working order | Has HA in working order | Has HA in working order | Has HA in working order |
| *7.  For each inmate in status (d) (no hearing aid needed), consult the medical documentation of the decision against providing a hearing aid, and ensure that it complies with KyDOC policy.* | | | | | | | |
| *8.  For each inmate who has a hearing aid, does it have a t-coil (telecoil) receptor? (This type of receptor makes the hearing aid compatible with an induction loop system.* | | | | | | | |
| **9. Please provide the following information about each medical encounter from when the hearing issue was presented to when the** | | | | | | | |
| Medical Visit 1 - Date | | 1/15/2020 | 2/17/2020 | 6/5/2020 | 5/21/2019 | 12/7/2017 | 4/8/2018 |
| Medical Visit 1 - Description | | intake screening | physical | Presented at treatment time for ear flush | intake screening | intake screening | intake |
| Medical Visit 1 - Outcome | | failed screening | failed audiogram | no results, instructed inmate to debrox and return | failed screening | failed screening | failed screening |
| Medical Visit 2 - Date | | 1/30/2020 | 3/4/2020 | 6/15/2020 | 5/22/2019 | 12/18/2017 | 4/25/2018 |
| Medical Visit 2 - Description | | Audicus screening | Audicus Test | follow up with ears | audiometry | Audiometry | Audicus screening |
| Medical Visit 2 - Outcome | | Approved for HA | Malfunction of TEST | flushed and failed hearing screening | failed screening | failed audiometry;issued pocket talker | Approved for HA |

Exhibit 2, WKCC, p. 75

| | 125 | 126 | 128 | 128 | 129 | 130 |
|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| | | | | | | |
| Medical Visit 3 - Date | 3/12/2020 | 3/6/2020 | 7/2/2020 | 6/6/2019 | 8/27/2019 | 5/23/2018 |
| Medical Visit 3 - Description | Hearing aid issued | Audicus Retest | Audicus Screening | Audicus screening | Provider follow up | Issued hearing aid |
| Medical Visit 3 - Outcome | Follow up in 3-4 Weeks | Approved for hearing aid | pending results | Approved for hearing aid | referred to Audicus | |
| Medical Visit 4 - Date | | 4/28/2020 | 7/10/2020 | 7/16/2019 | 10/8/2019 | |
| Medical Visit 4 - Description | | hearing aid left ear | Audicus Follow Up | Hearing aid issued | Audicus testing | |
| Medical Visit 4 - Outcome | | Issued hearing aid left ear. | Device ordered for right ear. Approved on 7/13/2020 | | Approved for HA | |
| Medical Visit 5 - Date | | | 8/18/2020 | | 10/24/2019 | |
| Medical Visit 5 - Description | | | issued hearing aid | | Hearing aid issued | |
| Medical Visit 5 - Outcome | | | follow up 3 to 4 weeks | | | |
| Medical Visit 6 - Date | | | | | | |
| Medical Visit 6 - Description | | | | | | |

|  | 125 | 126 | 128 | 128 | 129 | 130 |
|---|---|---|---|---|---|---|
| **Prisoner First Name** | | | | | | |
| **Prisoner Last Name** | | | | | | |
| **KyDOC #** | | | | | | |
| <u>Medical Visit 6</u> - Outcome | | | | | | |
| **...** | | | | | | |
| **Any part of audiology process occurred during covered time period?** | Yes | Yes | Yes | Yes | Yes | No |
| **(a) Start date** | 1/15/2020 | 2/17/2020 | 6/5/2020 | 5/21/2019 | 12/7/2017 | 4/18/2018 |
| **(b) End date** | 3/12/2020 | 4/28/2020 | 8/18/2020 | 7/16/2019 | 10/24/2019 | 5/23/2018 |
| **(c) Days for resolution (End date - start date)** | 57 | 71 | 74 | 56 | 686 | 35 |
| **(d) If in process, how many days so far? (Today - start date)** | | | | | | |
| **(e) If either (c) or (d) is > 60 days, why?** | | Delay in shipping device due to COVID-19 | Delay in shipping device due to COVID-19 | | Delay due to inmate satisfaction with process, and process was corrected later. Inmate was retested, new process was within 60-day timeframe. (8/27/19-10/24/19) | |
| **Solution to problems revealed in (e)?** | | Delay in shipping device due to COVID-19 | Delay in shipping device due to COVID-19 | | Solution was the retest | |



# DEPARTMENT OF CORRECTIONS

**Cookie Crews**
Commissioner

**Western Kentucky Correctional Complex**
**374 New Bethel Road**
**Fredonia, Kentucky 42411**
**Phone: 270-388-9781**

**Timothy W. Lane**
Warden

TO:        Janet Conover, Director of Operations

FROM:    Jacob Bruce, ADA Coordinator

THRU:    Tim Lane, Warden

DATE:    July 29, 2020

SUBJ:    WKCC ADA Action Plan Update

Please see below for updates to the most recent action plan submitted by WKCC. The previous plan is included in this memo below for reference as well.

- We have implemented centralized ADA bulletin boards at WKCC and Ross-Cash as a one-stop location for memos/information to the populations. These boards are in addition to the general notice boards in each living unit.
- The ADA Aide inmate positon has been implemented at both WKCC and Ross-Cash and is showing to be an effective tool to assist swift communication between the ADA Coordinator and the HOH population.
- We have updated our spreadsheet to include current information discovered during the recent ECW/KOMS alert review.
- We have begun planning to move our TTYs to Securus-connected lines. Please note that we have not had any issues connecting calls with the TTY devices using staff phone lines.
- WKCC/Ross-Cash will also install Captel phones. As of this date, we are awaiting the arrival of the Captel phones to begin the install.
    - We will advise when installations of the Securus TTY and Captel phones are completed.

Please read below for our action plan based upon the report the Monitor submitted to the courts on May 27, 2020. Each area is labeled with the corresponding page on the Monitor's report.



- P.11 – **Non-auditory alerts**
  - Inmates are now able to purchase both vibrating watches and clocks (the Monitor's report listed clock purchases as "in progress"). Resolved.
  - We are implementing an inmate ADA aide to facilitate communication between the ADA Coordinator and the D/HOH inmate population. This aide will assist in disseminating information, notifying D/HOH inmates of changes, pages, etc.

Institution-specific issues listed on P.42:

| Prior Areas of Concern | Response/Progress |
|---|---|
| Audiology: | |
| As with other institutions, there was a hand-off problem when inmates in the middle of the audiology process arrived at WKCC (including Ross-Cash). | Resolved. Communication about HOH inmates' status continues to be smooth. |
| WKCC's medical provider had been using an outdated policy for decision-making about hearing aid prescriptions, and therefore not all inmates who should receive a hearing aid are getting one. | Reported solved. |
| Auxiliary aid assessments are not yet regularized, and are not being consistently performed in a timely manner. | Reported solved. |
| Coordination between the ADA Coordinator and medical staff is not yet smooth; a shared folder might solve this problem. | Resolved. Utilized shared network folder since mid-2019, in addition to other communication improvements. |
| Devices: | |
| The Substance Abuse Program (SAP) should try an assistive listening device, and was willing to do so—but no devices had been bought for them. | Reported solved. |
| WKCC had purchased portable phone amplifiers, but had not actually used them. | Resolved. Inmates have been aware of the amplifiers since their introduction; a recent polling of some HOH inmates showed that they simply preferred not to use them. |
| One TTY may be missing. | Resolved. Found and location added to the ADA handout for future reference. |





# DEPARTMENT OF CORRECTIONS

**Cookie Crews**
Commissioner

**Western Kentucky Correctional Complex**
**374 New Bethel Road**
**Fredonia, Kentucky 42411**
**Phone: 270-388-9781**

**Bobbi Jo Butts**
Warden

TO:       Margo Schlanger, Settlement Monitor

FROM:   Jacob Bruce, ADA Coordinator

THRU:    Bobbi Jo Butts, Warden

DATE:    September 24, 2020

SUBJ:    WKCC ADA Action Plan Update

Please see below for updates to the most recent action plan submitted by WKCC. The previous plan is included in this memo below for reference as well.

- We have implemented centralized ADA bulletin boards at WKCC and Ross-Cash as a one-stop location for memos/information to the populations. These boards are in addition to the general notice boards in each living unit.
- The ADA Aide inmate positon has been implemented at both WKCC and Ross-Cash and is showing to be an effective tool to assist swift communication between the ADA Coordinator and the HOH population.
- We have updated our spreadsheet to include current information discovered during the recent ECW/KOMS alert review.
- We have begun planning to move our TTYs to Securus-connected lines, using the Captel phones. Please note that we have not had any issues connecting calls with the TTY devices using staff phone lines.
- WKCC/Ross-Cash has begun installation for Captel phones. One will be located at Operations and one in Clarke Dorm. We have obtained the phones and ran lines for the installation. We received the analog card adapter for the phone system, and are scheduled for Securus to come in and complete the install on 9/28/2020.
  - We will advise when installations of the Securus TTY and Captel phones are completed.



Please read below for our action plan based upon the report the Monitor submitted to the courts on May 27, 2020. Each area is labeled with the corresponding page on the Monitor's report.

- P.11 – **Non-auditory alerts**
  - Inmates are now able to purchase both vibrating watches and clocks (the Monitor's report listed clock purchases as "in progress"). Resolved.
  - We are implementing an inmate ADA aide to facilitate communication between the ADA Coordinator and the D/HOH inmate population. This aide will assist in disseminating information, notifying D/HOH inmates of changes, pages, etc.

Institution-specific issues listed on P.42:

| Prior Areas of Concern | Response/Progress |
|---|---|
| Audiology: | |
| As with other institutions, there was a hand-off problem when inmates in the middle of the audiology process arrived at WKCC (including Ross-Cash). | Resolved. Communication about HOH inmates' status continues to be smooth. |
| WKCC's medical provider had been using an outdated policy for decision-making about hearing aid prescriptions, and therefore not all inmates who should receive a hearing aid are getting one. | Reported solved. |
| Auxiliary aid assessments are not yet regularized, and are not being consistently performed in a timely manner. | Reported solved. |
| Coordination between the ADA Coordinator and medical staff is not yet smooth; a shared folder might solve this problem. | Resolved. Utilized shared network folder since mid-2019, in addition to other communication improvements. |
| Devices: | |
| The Substance Abuse Program (SAP) should try an assistive listening device, and was willing to do so—but no devices had been bought for them. | Reported solved. |
| WKCC had purchased portable phone amplifiers, but had not actually used them. | Resolved. Inmates have been aware of the amplifiers since their introduction; a recent polling of some HOH inmates showed that they simply preferred not to use them. |
| One TTY may be missing. | Resolved. Found and location added to the ADA handout for future reference. |





# DEPARTMENT OF CORRECTIONS

**Cookie Crews**
Commissioner

**Western Kentucky Correctional Complex**
**374 New Bethel Road**
**Fredonia, Kentucky 42411**
**Phone: 270-388-9781**

**Bobbi Jo Butts**
Warden

TO:     Margo Schlanger, Settlement Auditor

FROM:   Jacob Bruce, ADA Coordinator

THRU:   Bobbi Jo Butts, Warden

SUBJECT:  WKCC Additional Information Request Response

DATE:    October 6, 2020

Please see the response to your request for additional information, below:

1. In-person notifications for inmates are a standard practice here and have been provided by staff, regardless of HOH status, for many years. We continue to practice in-person notifications, thus it wasn't included in a plan of action for change.

2. Availability of the clocks/watches to inmates who cannot afford to purchase one is made known at every Auxiliary Aids/Services Assessment. Upon review, we have updated the memo concerning watch/clock purchase to include that information (attached), have sent it to HOH inmates, and have posted it on the ADA bulletin boards.

3. ███████████████ has received a copy of the settlement summary. Additionally, the ADA Coordinator again verified that a copy of the summary exists in the WKCC and Ross-Cash libraries. COVID-19 has not affected the library availability at WKCC.

Captel phones are now installed: one at WKCC in Operations, and the other at Ross-Cash in Clarke Dorm.





# DEPARTMENT OF CORRECTIONS

Cookie Crews
Commissioner

**Western Kentucky Correctional Complex**
**374 New Bethel Road**
**Fredonia, Kentucky 42411**
**Phone: 270-388-9781**

Bobbi Jo Butts
Warden

TO:       Margo Schlanger, Settlement Monitor

FROM:    Jacob Bruce, ADA Coordinator

THRU:    Bobbi Jo Butts, Warden

SUBJECT: WKCC Individual Issues Information Response

DATE:     September 24, 2020

Please read below for our response to the individual issues presented during inmate interviews. Responses below are numbered corresponding to the memo provided for ease of reference.

<u>WKCC</u>

Repeat issues

A. Meals, pill call, and count occur at the same time each day. Schedules noting these times are posted on bulletin boards throughout the institution. In addition to announcements, Dorm Officers also flash overhead lights during announcements for chow, pills, 5-minute warning for count, and count time. No inmate has reported any issues with this system to the ADA Coordinator.

B and C. There is at least one phone with volume control in each area where inmate phones are provided. We currently have 55 HOH inmates at WKCC: 1 in SAP, 10 in A2 honors, 13 in C3 honors, 1 in SMU, and the remaining 30 in general population. We have 5 volume-controlled phones: one in the GP phone area, one in the C3 honor wing, one in the SAP program dayroom, and 2 in the A2 honor dayroom. Phones are available at WKCC for approximately 12.5 hours each day. Every HOH inmate has ample opportunity to place a call using a volume controlled phone. Additionally, inmates may check out a portable amplifier to accommodate their phone volume needs. Memos describing how to obtain the amplifiers, with photos, are on display in bulletin boards in each living unit and in the GP phone area, are included in the inmate brochure, and are discussed during the Auxiliary Aids/Assessment meeting with each HOH inmate.

D. The ADA Coordinator continues to monitor this issue. All complaints are addressed through the medical request process, and device effectiveness is evaluated with follow-up visits after the inmate receives their hearing aid(s). We recognize that background noise may be a greater challenge for HOH inmates to overcome in an open dorm setting as opposed to a cellblock environment.



<u>Ross-Cash</u>

Repeat Issues

A. Meals, pill call, and count occur at the same time each day. Schedules noting these times are posted on bulletin boards throughout the institution. In addition to announcements, Dorm Officers also flash overhead lights during announcements for chow, pills, 5-minute warning for count, and count time. No inmate has reported any issues with this system to the ADA Coordinator.

B. Clear window masks were issued to pertinent staff to aid in effective communication.

